FILED
2021 Dec-21 PM 12:40
U.S. DISTRICT COURT
N.D. OF ALABAMA

My name is Thomas Bryan[1]. I am a professional demographer and political redistricting expert witness. I have been retained by the State of Alabama to provide analysis and support in the case of *Milligan v. Merrill* and *Caster v. Merrill*.[2] A copy of my CV was attached to earlier reports, and my earlier reports addressed my qualifications and compensation.

I am over 18 years of age and I have personal knowledge of the facts stated herein.

In this supplemental report, I provide:

1) An analysis of plans presented by plaintiff experts Mr. Bill Cooper and Dr. Moon Duchin;

2) A summary and interpretation of traditional redistricting principles;

3) A discussion and analysis of the census and DOJ definitions of "Black" population and a summary of demographic characteristics of the Duchin and Cooper Plans.

4) An analysis and evaluation of the Duchin and Cooper plans, including a:
   A. core retention analysis (CRA)
   B. incumbency; and
   C. compactness analysis.

5) Appendices
   1. Alabama Census 2020 Total and Black Population
   2. Alabama Census 2020 Total and Black Voting Age Population
   3. Demographic Statistics
   4. Core Retention Analysis; and
   5. Compactness Measures and Statistics

## 1) An Analysis of Dr. Duchin and Mr. Bill Cooper Plans

This report is submitted as a supplemental report in *Milligan v. Merrill* and *Caster v. Merrill*. Plaintiffs in both cases allege that Section 2 of the Voting Rights Act requires Alabama to draw two majority-black districts (the Milligan Plaintiffs also assert claims of racial gerrymandering and intentional gerrymandering). The *Milligan* plaintiffs present a plan in their complaint ("the Hatcher plan") that significantly changes the representational landscape of the state and deviates far from a "least change" approach. Plaintiffs submitted, among other experts, the reports of Dr. Moon Duchin and Mr. Bill Cooper who present various demonstrative plans, each of which has a structure similar to the Hatcher plan. Dr. Duchin and Mr. Cooper have testified in numerous cases about redistricting and are known to me.

---

[1] https://www.linkedin.com/in/thomas-bryan-424a6912/

[2] https://redistricting.lls.edu/case/milligan-v-merrill/ and https://redistricting.lls.edu/case/caster-v-merrill/

Based on my knowledge and experience as a demographer, I conclude, among other points presented in this report, that the four alternate plans submitted by Dr. Moon Duchin and the six alternate plans submitted by Bill Mr. Cooper generally have similar features and performance as the Hatcher plan submitted as part of *Milligan v. Merrill*.

In Dr. Duchin's report, she contends,

> "it is readily possible to create two majority-Black Congressional districts in Alabama today," and that such districts "can be drawn without sacrificing traditional districting principles like population balance, contiguity, respect for political subdivisions like counties, cities, and towns, or the compactness of the districts, and with heightened respect for communities of interest."[3]

My analysis of the four Dr. Duchin plans was based only on four GIS "shapefiles" outlining each district, and four block equivalency, or assignment files. I am able to perform an assessment of core retention and compactness of Dr. Duchin's districts, but only by making assumptions and small corrections to the plans I received since there were blocks that were not assigned to districts in a way that would make them contiguous. The consequences are some slight differences in core retention and deviations being greater than one person. Dr. Duchin's four plans do appear to attempt to create two Black majority-minority districts. The answer to whether she actually did so is: it depends. In Dr. Duchin's Plan A, two districts Black total population and two districts Black VAP are majority-minority Black alone – one only very slightly. Plan A is the only plan with two Black VAP alone majority districts. In Dr. Duchin's Plan B, two districts total population are Black alone majority and two districts Black VAP are *minority* Black alone – but majority Black alone or in combination. In Dr. Duchin's Plan C and D, two districts Black total population and only one districts Black VAP are majority Black alone – but all four are majority Black alone or in combination.

In Bill Cooper's report, he states:

> "Based on the 2020 Census, it is still possible to draw two majority-Black congressional districts, while adhering to traditional redistricting principles."[4]

My analysis of the six Mr. Cooper plans began with five GIS "shapefiles" outlining his districts. I did not receive a shapefile outlining District 5. I received six block equivalency, or assignment files to complement the five outline shapefiles  With the District 5 block assignments I was able to successfully create my own District 5 outline to analyze. As with Dr. Duchin's plans – whether his assertion that "it is still possible to draw two majority-Black congressional districts" is true depends. All of Mr. Cooper's plans have two districts whose Black total population is a majority

---

[3] Duchin Milligan report 12-10-21 FINAL Page 2.

[4] 2021-12-10 - Caster - Bill Cooper Initial Report Page 20, paragraph 46

Black alone.  As with Dr. Duchin's plans – the outcome is different for Black VAP.  In Districts 1, 2 and 6 Mr. Cooper presents one Black alone majority and two Black alone or in combination majority districts.  In Districts 3, 4 and 5 there are no Black alone VAP majority districts.  Those districts only realize their majority status if you include Black alone or in combination.  In his report, Mr. Cooper's states that, "all six illustrative plans comply with traditional redistricting principles, including population equality, compactness, contiguity, respect for communities of interest, and the non-dilution of minority voting strength."[5]  I will investigate this assertion in detail.

As I show visually in Map Appendix 5 to Map Appendix 8 for Dr. Duchin and Map Appendix 9 to Map Appendix 14 for Mr. Cooper – each of the ten plans try various approaches dividing the southwestern corner of Alabama, reconfiguring Districts 1 and 2 around Mobile and rearranging various intersections of Districts 6 and 7 around Birmingham.  Like the Hatcher plan addressed in my earlier report, the plans presented by Cooper and Duchin break up a strong community of interest in Mobile, Baldwin, and surrounding counties.  In so doing, each plan runs afoul of traditional redistricting principles.  Compared to Alabama's enacted plan, compactness is sacrificed and continuity of representation is severely compromised (and differentially moreso for Alabama's Blacks) as I will show in my core retention analysis and incumbency analysis.  As such, they suffer the same faults as the alternate plan proposed in *Milligan v. Merrill.*  Notwithstanding the fact that most of these plans submitted are not actually majority-Black VAP in terms of using single-race Black (also known as Black alone) statistics.

---

[5] 2021-12-10 - Caster - Bill Cooper Initial Report Page 20, paragraph 46

**2)  Traditional Redistricting Principles**

In addition to standards set out by the U.S Constitution and the Voting Rights Act, states may adopt their own redistricting criteria, or principles, for drawing the plans.  Those criteria appear in state constitutions or statutes, or may be adopted by a legislature, chamber, or committee, or by a court that is called upon to draw a plan when the legislative process fails.  The Congressional Research Service explains[6]:

> "Many of the "rules" or criteria for drawing congressional boundaries are meant to enhance fairness and minimize the impact of gerrymandering.  These rules, standards, or criteria include assuring population equality among districts within the same state; protecting racial and language minorities from vote dilution while at the same time not promoting racial segregation; promoting geographic compactness and contiguity when drawing districts; minimizing the number of split political subdivisions and "communities of interest" within congressional districts; and preserving historical stability in the cores of previous congressional districts."

These traditional districting principles (or criteria) have been adopted by many states:

- *Preservation of communities of interest:* District boundaries should respect geographic areas whose residents have shared interests, such as neighborhoods and historic areas.
- *Continuity of representation.*  There is a benefit to continuing the political and geographic stability of districts.  This can be measured with:
  - *Preservation of districts ("core retention"):* A redrawn district should include as much of the same residential population as the former district did, as allowed by the minimum population that needs to be rebalanced.
  - Incumbents: Districts should not be drawn to include pairs of incumbents.
- *Compactness*: Districts should be geographically compact and not irregular.
- *Contiguity*: All parts of a district should be connected at some point with the rest of the district.  Simply put, contiguity means that a pedestrian could walk from any point within the district to any other point within it without needing to cross the district's boundaries; and finally:
- *Preservation of counties and other political subdivisions*: District boundaries should not cross county, city, or town, boundaries to the extent practicable.

---

[6] https://crsreports.congress.gov/product/pdf/R/R42831/3

### 3) Census Race Definitions

In the field of demography, and indeed in redistricting cases, the definition of the population in question is critical. Since the foremost purpose of the census is to generate statistics for the purpose of apportionment and redistricting, it is unclear why here plaintiffs refer to undocumented voting strength statistics rather than census Black Voting Age Population. Before we proceed, we will here try to define and document the true "Black" population of the two Black districts in the plaintiff's alternative plans.

The 2010 Census allowed respondents to self-declare their ethnic and racial identification:

> In order to facilitate enforcement of the Voting Rights Act, the Census Bureau asks each person counted to identify their race and whether they are of Hispanic or Latino origin. Beginning with the 2010 Census (and continuing in 2020) the racial categories available in the Census were: White, Black, American Indian, Asian, Native Hawaiians and other Pacific Islanders, and Some Other Race. Persons of Hispanic or Latino origin might be of any race. Persons were given the opportunity to select more than one race – and that race could be in combination with Hispanic or non-Hispanic origin.[7]

The result is that the Census Bureau reports 263 different population counts for each level of Census geography in the country. A "Black" in Alabama therefore can be Black alone, or perhaps in combination with other races or possibly even also Hispanic. Since 2010, the number and proportions of multi-race populations in the United States has grown markedly.[8] An examination of Demographic Appendix 1 (page 22) "Census 2020 Alabama Black Population Total, non-Hispanic and Hispanic Combinations" reveals numerous new and important findings on who Blacks are in Alabama.

In Appendix 1 the population is reported starting in total, then progressing by row through race alone and race in combination for Alabama's Black population. Column A shows the total population and Column B shows the % of the total population for that group. Column C shows the non-Hispanic population and Column D shows the % of the total population for that group. Column E shows the Hispanic population and Column F shows the % of the total population for that group. Appendix 2 then follows the same format for the Alabama Black Voting Age Population (VAP).

---

[7] "How to Draw Redistricting Plans That Will Stand Up In Court", National Conference of State Legislators (NCSL), January 22, 2011, p. 17.

[8] Expert's own independent observations.

In Appendix 1 Column A (Total Population) we see that the Black or African American alone population is 1,296,162 – or 25.8% of the population.  At the bottom of the table, we see the incremental impact of Black alone or in combination.  When all other race combinations are added, the Black population is 1,364,736 – or 27.2% of the population.  This represents an additional 68,574 Blacks, or 5.0% of the total Alabama Black population.

In Appendix 2 Column A (Voting Age Population) we see that the Black or African American alone population is 981,723 – or 25.1% of the population.  At the bottom of the table, we see the incremental impact of Black alone or in combination.  When all other race combinations are added, the Black population is 1,014,372 – or 25.9% of the VAP.  This represents an additional 32,649 Blacks, or 3.2% of the Alabama Black VAP.

As I have shown already, precise definitions are important.  Whether Dr. Duchin's and Mr. Cooper's districts are in fact majority Black depends expressly on this issue.  The "alone" definition is the one most consistently used historically in VRA cases because a) a multi-race classification did not exist prior to 2000; and b) the "alone" definition has been most defensible from a political science / Gingles 2 voting behavior perspective.[9]  On September 1, 2021 the DOJ published "Guidance under Section 2 of the Voting Rights Act, 52 U.S.C. 10301, for redistricting and methods of electing government bodies"[10] which states:

> "The Department's initial review will be based upon allocating any response that includes white and one of the five other race categories identified in the response. Thus, the total numbers for "Black/African American," "Asian," "American Indian/Alaska Native," "Native Hawaiian or Other Pacific Islander," and "Some other race" reflect the total of the single-race responses and the multiple responses in which an individual selected a minority race and white race.  The Department will then move to the second step in its application of the census data by reviewing the other multiple-race category, which is comprised of all multiple-race responses consisting of more than one minority race.  Where there are significant numbers of such responses, the Department will, as required by both the OMB guidance and judicial opinions, allocate these  responses  on an iterative basis to each of the component single-race categories for analysis."[11]

---

[9] That is because the typical sources used to conduct a racial polarization analysis treat certain racial sub-groups such as Black + Hispanic as "Other" instead of "Black."

[10] https://www.justice.gov/opa/pr/justice-department-issues-guidance-federal-statutes-regarding-redistricting-and-methods

[11] *Georgia v. Ashcroft,* 539 U.S. 461, 473, n.1 (2003).

In order to facilitate analysis that reflects current DOJ guidance, we will include analysis containing both Black alone or in combination (hereafter referred to as the "All Black" definition in this report as appropriate.

**Duchin Demographics**

The work product I received reflecting Dr. Duchin's work was a series of shapefiles and block correspondence files related to four plans, "A", "B", "C" and "D". I did not receive a report, data dictionary or any technical documentation with which to quality control and assess Dr. Duchin's work. A visual assessment of the shapefiles I was provided uncovered numerous small "islands", that is: geography from one district that is detached and is wholly contained in another district. I identified at least eight such blocks in Plan A, two such blocks in Plan B, eight such blocks in Plan C (that had no population effect) and 20 such blocks in Plan D. Several such instances are shown in Duchin Demographics Figure 1 (below) where several pieces of District 2 are actually in District 3. While these are numerically small relative to the whole number of blocks in Alabama, they result in plans that no longer have minimum deviation. In order to perform my population and other analyses, these blocks needed to be re-assigned to their correct districts. <u>This demographic analysis (and the associated deviations) as well as the subsequent core retention analyses, incumbency and compactness analyses reflect Dr. Duchin's plan with corrections to the misplaced blocks.</u>

**Duchin Demographics Figure 1**



In Plan A, Dr. Duchin presents two districts with slender majority Black VAP alone populations: D2 at 50.01% and D7 at 50.30% (Duchin Demographic Characteristics Appendices Table 3.2) and a two-person population deviation from 717,753 to 717,755 (Duchin Demographics Figure 2 below and Characteristics Appendices Table 3.1).

**Duchin Demographics Figure 2**

| VAP | 18+ | 18+ WNH | 18+ BNH | 18+ AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 557,494 | 425,092 | 76,068 | 80,825 | 13.64% | 14.50% |
| 2 | 560,170 | 237,130 | 280,126 | 287,750 | 50.01% | 51.37% |
| 3 | 558,614 | 378,616 | 128,785 | 133,849 | 23.05% | 23.96% |
| 4 | 561,369 | 465,805 | 43,452 | 46,618 | 7.74% | 8.30% |
| 5 | 556,861 | 398,844 | 83,246 | 89,223 | 14.95% | 16.02% |
| 6 | 560,355 | 422,468 | 82,198 | 86,546 | 14.67% | 15.44% |
| 7 | 562,303 | 236,589 | 282,857 | 289,561 | 50.30% | 51.50% |
| Grand Total | 3,917,166 | 2,564,544 | 976,732 | 1,014,372 | 24.93% | 25.90% |

In Plan B, Dr. Duchin presents two districts with minority Black VAP alone populations: D2 at 49.7% and D7 at 49.1% (Duchin Demographic Characteristics Appendices Table 3.4).  In Plan B, District 2 has a Black alone or in combination 51.1% majority and District 7 a has a Black alone or in combination 50.2% majority.  Duchin Plan B features a 14-person population deviation from 717,747 to 717,761 (Duchin Demographic Characteristics Appendices Table 3.3) – likely the result of re-assigning misplaced blocks.

In Plan C, Dr. Duchin presents one minority Black VAP alone district: D2 at 48.7% and one majority Black VAP alone district: D7 at 52.3% (Duchin Demographic Characteristics Appendices Table 3.6).  In Plan C, District 2 has a Black alone or in combination 50.1% majority and District 7 has a Black alone or in combination 53.5% majority.  Duchin Plan C features a 1-person population deviation from 717,754 to 717,755 (Duchin Demographic Characteristics Appendices Table 3.5).  There was no impact of misplaced blocks on population deviation in Plan C.

In Plan D, Dr. Duchin presents one minority Black VAP alone district: D2 at 48.7% and one majority Black VAP alone district: D7 at 50.5% (Duchin Demographic Characteristics Appendices Table 3.8).  In Plan D, District 2 has a Black alone or in combination 50.1% majority and District 7 a has a Black alone or in combination 53.5% majority.  Duchin Plan D features a 23-person population deviation from 717,743 to 717,766 (Duchin Demographic Characteristics Appendices Table 3.7) - likely the result of re-assigning misplaced blocks.

**Cooper Demographics**

My first order of business was to assess Mr. Cooper's statement that he is able to create two majority Black districts. I address whether he adheres to traditional redistricting criteria separately. My analytic process was to join the illustrative plans equivalency files in my GIS to the 2020 Alabama Census block file, with reported 2020 Census characteristics. I then summarized demographic characteristics for districts 1-7 in each of his six plans. The results of that exercise are shown in my "Cooper Demographic Characteristics Appendix" Tables 3.9 to 3.20.

The population statistics for his Plans 1, 2 and 3 are verified. For Cooper Plan 1, I show in Cooper Demographic Characteristics Table 3.10 that purported Black majority District 2 is 48.7% reported as Black alone, while District 7 is a majority with 52.0% Black alone and 53.3% Black alone or in combination ("All Black"). Plan 1 is a 2-person deviation, from 717,755 to 717,753.

For Cooper Plan 2, I show in Cooper Demographic Characteristics Table 3.12 that purported Black majority District 2 is 49.5% reported as Black alone, while District 7 is a majority with 52.6% Black alone and 53.8% Black alone or in combination ("All Black"). Plan 2 is a 2-person deviation, from 717,755 to 717,753.

For Cooper Plan 3, I show in Cooper Demographic Characteristics Table 3.14 that purported Black majority District 2 is 49.0% reported as Black alone , while District 7 is a Black alone minority at 48.9% and a bare Black majority at 50.09% when measured as Black alone or in combination ("All Black"). Plan 3 is a 3-person deviation, from 717,755 to 717,752.

For Cooper Plan 4, I examined Figure 17 (from Cooper's report - shown below, reporting population and racial characteristics for his Plan 4). He reports the total population by district incorrectly (comparing to Cooper Demographic Characteristics Table 3.15) while he reports the VAP population 18+ correctly (comparing to Cooper Demographic Characteristics Table 3.16). With correct population statistics, Plan 4 is a 2-person deviation, from 717,755 to 717,753.

**Figure 17**

**Illustrative Plan 4 – 2020 Census**

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---|---|---|---|---|
| 1 | 717753 | 557046 | 17.23% | 73.87% |
| 2 | 717752 | 561374 | 50.07% | 43.92% |
| 3 | 717755 | 564004 | 25.10% | 67.19% |
| 4 | 717755 | 556215 | 6.73% | 82.75% |
| 5 | 717755 | 561685 | 18.66% | 70.63% |
| 6 | 717755 | 554035 | 12.93% | 77.83% |
| 7 | 717754 | 562807 | 50.09% | 42.53% |

For Cooper Plan 5, I examined Figure 19 (from Cooper's report - shown below, reporting population for his Plan 5). He reports the total population by district total population incorrectly (comparing to Cooper Demographic Appendix Table 3.17) and also the VAP population 18+ incorrectly (comparing to Cooper Demographic Appendix Table 3.18). Inexplicably - while both of his populations are reported incorrectly, his reported %18+ AP Black and % 18+ NH White correctly. With correct population statistics, Plan 5 is a 2-person deviation, from 717,755 to 717,753.

**Figure 19**

### Illustrative Plan 5 – 2020 Census

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---|---|---|---|---|
| 1 | 717754 | 557535 | 17.12% | 74.18% |
| 2 | 717755 | 557677 | 50.24% | 43.20% |
| 3 | 717754 | 564281 | 24.52% | 67.49% |
| 4 | 717754 | 556133 | 6.10% | 83.50% |
| 5 | 717754 | 561187 | 18.66% | 70.63% |
| 6 | 717754 | 552286 | 14.16% | 77.64% |
| 7 | 717754 | 568067 | 50.09% | 42.02% |

For Cooper Plan 6, I examined Figure 21 (from Cooper's report - shown below, reporting population for his Plan 6) shows the total population correctly (comparing to Cooper Map Appendix Table 3.19) but the VAP population 18+ is reported incorrectly (comparing to Cooper Map Appendix Table 3.20). Notably - while his VAP 18+ population is reported incorrectly, his reported %18+ AP Black and % 18+ NH White are reported correctly.

**Figure 21**

### Illustrative Plan 6 – 2020 Census

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---|---|---|---|---|
| 1 | 717753 | 557535 | 15.83% | 75.27% |
| 2 | 717755 | 557677 | 51.28% | 42.36% |
| 3 | 717753 | 564281 | 24.77% | 67.22% |
| 4 | 717754 | 556133 | 5.63% | 83.83% |
| 5 | 717755 | 561187 | 18.66% | 70.63% |
| 6 | 717755 | 552286 | 13.58% | 78.31% |
| 7 | 717754 | 568067 | 51.09% | 41.08% |

Curiously, the VAP 18+ population shown in Cooper's Figure 19 for Plan 5 and Cooper's Figure 21 for 6 are exactly identical – but the % 18+ AP Black and % 18+ NH White in each table are notably different. In summary – none of Cooper's plans actually have two majority-BVAP districts when measured using "Black Alone."

**4)  Analysis and Evaluation of Plans**

Next, I analyze and evaluate the Duchin and Cooper plans using the following traditional redistricting principles:

- A.  core retention analysis (CRA)
- B.  incumbency; and
- C.  compactness.

**A.  Core Retention Analysis**

Having already presented my core retention analysis methodology in my *Milligan v. Merrill* and *Caster v. Merrill* report, I move straight to my CRA here.  Three analyses follow:

1) Alabama 2011 v Alabama 2021 enacted

2) Alabama 2011 v Duchin

3) Alabama 2011 v Cooper

In CRA Figure 1 (Alabama 2011 v Alabama 2021 enacted) below, I show the population who were retained (did not change districts: 4,730,181, or 94.1%) and the number of Black alone who were retained (did not change districts: 1,182,872, or 91.8%).  These figures are very high and reflect the outcome of a plan that was created with "least changes".

**CRA Figure 1 Alabama 2021 Enacted Plan for Total and Black Alone Population**

| Alabama Enacted | Total Population | Black Alone Population |
|---|---|---|
| Number Retained | 4,730,181 | 1,182,872 |
| Percent Retained | 94.1% | 91.8% |
| Number Displaced | 294,098 | 105,287 |
| Grand Total | 5,024,279 | 1,288,159 |

In Figure 2, it can be seen that core retention of the total population and the Black population by the State of Alabama 2021 enacted plan compared to the 2011 existing Alabama plan is significant, consistent and comparable, which should have been expected given the least change approach of the 2021 plan.

**Core Retention Figure 2 Total and Black Population: 2011 Existing v 2021 Enacted Plans**



I refer here to Duchin Core Retention Analyses Appendix, CRA Figures 1-8. The first of each pair of figures compares core retention of the total population (in blue) against core retention of the Black alone population (in grey) for the plan. The second of each pair of figures compares core retention of the Black alone population from the enacted Alabama plan (in grey) with the core retention of the Black alone population from the Duchin plan. Across each of the charts, two themes prevail. First – by comparing the core retention of the Duchin plans with the core retention of the enacted Alabama plan (above) – the total core retention of the Alabama plan is higher (often significantly) than all of the districts in all of the Duchin plans. Second, comparing the core retention of the Black alone population specifically – the core retention of Alabama's enacted plan is significantly higher than the Duchin plans. In comparing to total retention of the Alabama Plan with the Duchin plans in Figures 3-6 below, the Alabama Plan performs substantially better.

**Core Retention Figure 3: Duchin Plan A**

| Duchin A | Total Population | Black Alone Population |
|---|---|---|
| Number Retained | 2,933,247 | 812,954 |
| Percent Retained | 58.4% | 63.1% |
| Number Displaced | 2,091,032 | 475,205 |
| Grand Total | 5,024,279 | 1,288,159 |

**Core Retention Figure 4: Duchin Plan B**

| Duchin B | Total Population | Black Alone Population |
|---|---|---|
| Number Retained | 2,653,587 | 722,913 |
| Percent Retained | 52.8% | 56.1% |
| Number Displaced | 2,370,692 | 565,246 |
| Grand Total | 5,024,279 | 1,288,159 |

**Core Retention Figure 5: Duchin Plan C**

| Duchin C | Total Population | Black Alone Population |
|---|---|---|
| Number Retained | 2,627,546 | 735,536 |
| Percent Retained | 52.3% | 57.1% |
| Number Displaced | 2,396,733 | 552,623 |
| Grand Total | 5,024,279 | 1,288,159 |

**Core Retention Figure 6: Duchin Plan D**

| Duchin D | Total Population | Black Alone Population |
|---|---|---|
| Number Retained | 2,934,915 | 810,768 |
| Percent Retained | 58.4% | 62.9% |
| Number Displaced | 2,089,364 | 477,391 |
| Grand Total | 5,024,279 | 1,288,159 |

Next I refer to the Cooper Core Retention Analyses Appendix, CRA Figures 9-20. First – by comparing the core retention of the Cooper plans with the core retention of the enacted Alabama plan (above) – the total core retention of the Alabama plan is again higher than all of the districts in all of the Cooper plans. Second, comparing the core retention of the Black alone population specifically – the core retention of Alabama's enacted plan is again significantly higher than the Cooper plans. In comparing the total retention of the Alabama Plan with the Cooper plans in Figures 7-12 below, the Alabama Plan again performs substantially better.

**Core Retention Figure 7: Cooper Plan 1**

| Cooper 1 | Total Population | Black Alone Population |
|---|---|---|
| Number Retained | 2,816,220 | 704,968 |
| Percent Retained | 56.1% | 54.7% |
| Number Displaced | 2,208,059 | 583,191 |
| Grand Total | 5,024,279 | 1,288,159 |

**Core Retention Figure 8: Cooper Plan 2**

| Cooper 2 | Total Population | Black Alone Population |
|---|---|---|
| Number Retained | 3,345,670 | 839,589 |
| Percent Retained | 66.6% | 65.2% |
| Number Displaced | 1,678,609 | 448,570 |
| Grand Total | 5,024,279 | 1,288,159 |

**Core Retention Figure 9: Cooper Plan 3**

| Cooper 3 | Total Population | Black Alone Population |
|---|---|---|
| Number Retained | 3,088,005 | 760,612 |
| Percent Retained | 61.5% | 59.0% |
| Number Displaced | 1,936,274 | 527,547 |
| Grand Total | 5,024,279 | 1,288,159 |

**Core Retention Figure 10: Cooper Plan 4**

| Cooper 4 | Total Population | Black Alone Population |
|---|---|---|
| Number Retained | 3,481,340 | 866,040 |
| Percent Retained | 69.3% | 67.2% |
| Number Displaced | 1,542,939 | 422,119 |
| Grand Total | 5,024,279 | 1,288,159 |

**Core Retention Figure 11: Cooper Plan 5**

| Cooper 5 | Total Population | Black Alone Population |
|---|---|---|
| Number Retained | 3,239,080 | 793,146 |
| Percent Retained | 64.5% | 61.6% |
| Number Displaced | 1,785,199 | 495,013 |
| Grand Total | 5,024,279 | 1,288,159 |

**Core Retention Figure 12: Cooper Plan 6**

| Cooper 6 | Total Population | Black Alone Population |
|---|---|---|
| Number Retained | 3,038,598 | 738,170 |
| Percent Retained | 60.5% | 57.3% |
| Number Displaced | 1,985,681 | 549,989 |
| Grand Total | 5,024,279 | 1,288,159 |

Clearly, the State of Alabama's newly enacted 2021 plan registers consistently and significantly higher levels of core retention for both total and Black population than the Duchin or Cooper plans. This superior record for the State's Plan reflects the advantage of a least change approach: simply adjusting existing boundaries where necessary, instead of completely redrawing all districts, as plaintiffs did. Overall, the differences in core retention shows the significant incremental loss of the continuity of representation borne disproportionally by Alabama's Black population in both Duchin and Cooper's plans.

**B.  Incumbency Analysis**

The current residential address of congressional incumbents were geocoded on 11-14-2021.  This file is acknowledged to be highly confidential and will be maintained as such throughout the analysis.  Alabama's enacted plan respects incumbents.  The Duchin and Cooper plans do not, and pack incumbents as follows:

- Duchin Plan A puts Rep. Sewell, Rep. Palmer and Rep. Rogers in District 6 and Rep. Moore and Rep. Carl in proposed District 1 leaving D2, D3 and D7 unrepresented

- Duchin Plan B puts Rep. Sewell and Rep. Rogers in District 6 and Rep. Moore and Rep. Carl in proposed District 1 leaving D2 and D7 unrepresented

- Duchin Plan C puts Rep. Sewell and Rep. Rogers in District 6 and Rep. Moore and Rep. Carl in proposed District 1 leaving D2 and D7 unrepresented

- Duchin Plan D puts Rep. Palmer and Rogers in District 6 and Rep. Moore and Rep. Carl in proposed District 1 leaving D2 and D3 unrepresented

- Cooper Plan 1, 2, 3, 4 and 6 pairs Rep. Moore and Rep. Carl in proposed District 1 and leaves District 2 unrepresented.

## C. Compactness

In Table 1 below we assess the State of Alabama compactness by district, by method. Within each method, the higher the score the better. Using District 5 as an example, it scores highest in Polsby-Popper, Schwartzberg and Convex Hull, but in fact performs the worst in Reock. This table enables us to assess the performance of individual districts across methods. This illustrates exactly why it is beneficial to look at multiple, highly regarded methods when performing compactness analysis. Since the values within each method are similar (but are in fact mathematically different) it is not possible to summarize accurately across plans. In order to compare the Alabama enacted plan with the plaintiff plan, we summarize the compactness scores by method.

In Table 1 we see the existing scores by district, by compactness measure. The scores shaded in green are the "best" in each measure, that is: most compact. The scores shaded in red are the poorest, that is: least compact. Not all districts are ranked the same in each measure, which is why we use multiple measures and examine each individually as well as in aggregate. The last column "Total" is simply a sum of the scores across plans for that district and is designed to provide a final summary ranking of the compactness of each district. The last row "Sum" is simply a sum of the scores for all districts in the plan for that measure. This is calculated to enable a summary comparison of metrics from one plan to another. A higher score in "Sum" means that by that measure, that plan is more compact. For this exercise, we interpret whichever plan has the majority of high scores to be the "more compact" plan. Table 1 is the compactness scores for the existing Alabama 116th congressional plan and serves as a basis for comparison.

**Compactness Table 1 Alabama Existing (2011) 116th Plan Compactness Scores**

| District | Polsby-Popper | Schwartzberg | Reock | Convex_Hull | Total |
|----------|---------------|--------------|-------|-------------|-------|
| 1 | 0.16 | 0.40 | 0.42 | 0.71 | 1.70 |
| 2 | 0.22 | 0.47 | 0.49 | 0.74 | 1.93 |
| 3 | 0.22 | 0.47 | 0.36 | 0.73 | 1.79 |
| 4 | 0.18 | 0.43 | 0.36 | 0.62 | 1.59 |
| 5 | 0.29 | 0.53 | 0.22 | 0.77 | 1.82 |
| 6 | 0.14 | 0.37 | 0.43 | 0.69 | 1.63 |
| 7 | 0.13 | 0.36 | 0.38 | 0.62 | 1.49 |
| Sum | 1.34 | 3.04 | 2.66 | 4.90 | |
| Average | 0.19 | 0.43 | 0.38 | 0.70 | |

In Table 2 below the results pass the "eyeball test" that is: you can just look at District 2 and see that it has simple geometry. It has numerous straight segments and is compact in the sense it fits nicely in its circumscribing circle. But some details in the table are not intuitive. The districts with significant lengths of riparian boundaries tend to score poorly (and are hard to see from a statewide map). Smaller river segments have greater sinuosity, thus greater lengths. Districts 1, 4, 6, and 7 have long lengths of river boundaries. District 5 has numerous straight line segments but suffers from being elongated (that is, it fits poorly in a circle).

**Compactness Table 2 Alabama 2021 Enacted Plan Compactness Scores**

| District | Polsby-Popper | Schwartzberg | Reock | Convex_Hull | Total |
|---|---|---|---|---|---|
| 1 | 0.20 | 0.44 | 0.40 | 0.71 | 1.75 |
| 2 | 0.26 | 0.51 | 0.50 | 0.76 | 2.02 |
| 3 | 0.25 | 0.50 | 0.36 | 0.77 | 1.88 |
| 4 | 0.19 | 0.44 | 0.36 | 0.61 | 1.60 |
| 5 | 0.32 | 0.56 | 0.30 | 0.80 | 1.98 |
| 6 | 0.15 | 0.39 | 0.31 | 0.68 | 1.55 |
| 7 | 0.19 | 0.44 | 0.43 | 0.68 | 1.74 |
| Sum | 1.55 | 3.28 | 2.67 | 5.01 | |
| Average | 0.22 | 0.47 | 0.38 | 0.72 | |

In Compactness Table 2 (above), we first note that by looking at the "Sum" and "Average" rows at the bottom - compactness scores are higher in each measure than the 2011 congressional plan. Next I look at individual districts. Each method ranks each district differently. Polsby-Popper and Schwartzberg and Convex-Hull ranks D5 as being the best, while Reock ranks D2 highest. In looking at the last column "Total" we see that D2 actually prevails as the most compact district. My interpretation is that the highest ranking districts are comparable, but that D4, D6 and D7 are least compact – due in part to a significant amount of border being waterways at the Bankhead Lake intersection.

In Compactness Table 3 (below), we see the average compactness scores for the 2011 Existing Plan, the 2021 Enacted Plan, Duchin Plans A-D and Cooper Plans 1-6. Outside of Cooper Plan 4, the remaining Cooper Plans all have inferior compactness scores to the Duchin Plans, the 2011 Existing Plan and the 2021 Enacted Plan. Only Cooper Plan 4 has comparable scores to the other plans. Consistent with her direction and commitment to deliver plans with improved compactness scores, Dr. Duchin's Plans A-D almost always show higher compactness scores than the enacted Alabama plan on average. However, I note that in all four of Dr. Duchin's plans, Districts 1 and 2 (one of her purported majority-BVAP districts) were made far less compact. Details of compactness scores by plan and by district are presented in Appendix 5.

**Compactness Table 3 Total and Average Compactness Scores by Plan by Method**

| Plan | Average Compactness Scores | | | | | |
|------|---------------|--------------|-------|-------------|-------|---------|
| | Polsby-Popper | Schwartzberg | Reock | Convex_Hull | Total | Average |
| 2011 Existing Plan | 0.19 | 0.43 | 0.38 | 0.70 | 1.71 | 0.43 |
| 2021 Enacted Plan | 0.22 | 0.47 | 0.38 | 0.72 | 1.79 | 0.45 |
| Duchin Plan A | 0.26 | 0.50 | 0.39 | 0.76 | 1.90 | 0.48 |
| Duchin Plan B | 0.28 | 0.52 | 0.38 | 0.76 | 1.94 | 0.48 |
| Duchin Plan C | 0.26 | 0.49 | 0.35 | 0.75 | 1.85 | 0.46 |
| Duchin Plan D | 0.25 | 0.49 | 0.41 | 0.74 | 1.90 | 0.47 |
| Cooper Plan 1 | 0.18 | 0.42 | 0.34 | 0.66 | 1.60 | 0.40 |
| Cooper Plan 2 | 0.18 | 0.41 | 0.34 | 0.65 | 1.58 | 0.40 |
| Cooper Plan 3 | 0.18 | 0.42 | 0.34 | 0.68 | 1.63 | 0.41 |
| Cooper Plan 4 | 0.21 | 0.46 | 0.33 | 0.72 | 1.72 | 0.43 |
| Cooper Plan 5 | 0.18 | 0.42 | 0.29 | 0.67 | 1.57 | 0.39 |
| Cooper Plan 6 | 0.16 | 0.39 | 0.30 | 0.64 | 1.49 | 0.37 |

**Conclusion**

Based on my knowledge and experience as a demographer, I conclude, among other points presented in this report, that the four alternate plans submitted by Dr. Moon Duchin and the six alternate plans submitted by Bill Mr. Cooper generally have similar features and performance as the Hatcher plan submitted as part of *Milligan v. Merrill*. In my review, I have assessed the demographics of their plans. Each presented plan has either minority Black alone districts where they are represented to be a majority, or extremely slender Black majorities where Blacks are reported alone or in combination. I have assessed the core retention and incumbency impact of their plans – and arrive at the conclusion that each of their proposed plans significantly disrupts the continuity of representation. My analysis of compactness shows that Dr. Duchin's plans perform generally better *on average* than the enacted State of Alabama plans, although some districts are significantly less compact than Alabama's, and significantly better than Bill Cooper's plans. In the hierarchy of redistricting criteria priorities, I assess the benefit of this accomplishment as being more than offset by the significant detrimental impact to the continuity of representation.

# DECLARATION

* * * * *

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.


/s Thomas Bryan                                  December 20, 2021
Thomas Bryan                                     Date

# Appendix 1 and Appendix 2

# Alabama Census 2020

# Total and Black

# Population and

# Voting Age Population

**Appendix Table 1: Census 2020 Alabama Black Population Total, non-Hispanic and Hispanic Combinations (through 3 races, excluding 4-, 5- and 6-race Black combinations)**

| Race | Total (A) | % of Total (B) | AL non-Hisp (C) | % of Total (D) | AL Hispanic (E) | % of Total (F) |
|---|---|---|---|---|---|---|
| Total, Hispanic or Latino: | 5,024,279 | | 4,760,232 | | 264,047 | |
| Population of one race: | 4,767,326 | 94.89% | 4,575,614 | 91.07% | 191,712 | 3.82% |
| Black or African American alone | 1,296,162 | 25.80% | 1,288,159 | 25.64% | 8,003 | 0.16% |
| Population of two races: | 243,473 | 4.85% | 175,750 | 3.50% | 67,723 | 1.35% |
| White; Black or African American | 45,429 | 0.90% | 43,911 | 0.87% | 1,518 | 0.03% |
| Black or African American; American Indian and Alaska Native | 6,301 | 0.13% | 6,012 | 0.12% | 289 | 0.01% |
| Black or African American; Asian | 2,049 | 0.04% | 1,939 | 0.04% | 110 | 0.00% |
| Black or African American; Native Hawaiian and Other Pacific Islander | 492 | 0.01% | 456 | 0.01% | 36 | 0.00% |
| Black or African American; Some Other Race | 5,421 | 0.11% | 2,983 | 0.06% | 2,438 | 0.05% |
| Population of three races: | 12,093 | 0.24% | 8,085 | 0.16% | 4,008 | 0.08% |
| White; Black or African American; American Indian and Alaska Native | 4,493 | 0.09% | 3,986 | 0.08% | 507 | 0.01% |
| White; Black or African American; Asian | 972 | 0.02% | 899 | 0.02% | 73 | 0.00% |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 172 | 0.00% | 165 | 0.00% | 7 | 0.00% |
| White; Black or African American; Some Other Race | 1,441 | 0.03% | 573 | 0.01% | 868 | 0.02% |
| Black or African American; American Indian and Alaska Native; Asian | 124 | 0.00% | 115 | 0.00% | 9 | 0.00% |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 13 | 0.00% | 13 | 0.00% | 0 | 0.00% |
| Black or African American; American Indian and Alaska Native; Some Other Race | 146 | 0.00% | 72 | 0.00% | 74 | 0.00% |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 145 | 0.00% | 129 | 0.00% | 16 | 0.00% |
| Black or African American; Asian; Some Other Race | 86 | 0.00% | 43 | 0.00% | 43 | 0.00% |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 27 | 0.00% | 20 | 0.00% | 7 | 0.00% |
| Total "All Black" | 1,364,736 | 27.2% | 1,350,192 | 26.9% | 14,544 | 0.3% |

**Appendix Table 2: Census 2020 Alabama Black Voting Age Population, non-Hispanic and Hispanic Combinations (through 3 races, excluding 4-, 5- and 6-race Black combinations)**

| Race | VAP (A) | % of VAP (B) | AL non-Hisp (C) | % of Total (D) | AL Hispanic (E) | % of Total (F) |
|---|---|---|---|---|---|---|
| Total: | 3,917,166 | | 3,750,310 | | 166,856 | |
| Population of one race: | 3,751,169 | 95.76% | 3,630,366 | 92.68% | 120,803 | 3.08% |
| Black or African American alone | 981,723 | 25.06% | 976,732 | 24.93% | 4,991 | 0.13% |
| Population of two races: | 158,371 | 4.04% | 114,790 | 2.93% | 43,581 | 1.11% |
| White; Black or African American | 18,106 | 0.46% | 17,569 | 0.45% | 537 | 0.01% |
| Black or African American; American Indian and Alaska Native | 4,692 | 0.12% | 4,530 | 0.12% | 162 | 0.00% |
| Black or African American; Asian | 1,130 | 0.03% | 1,075 | 0.03% | 55 | 0.00% |
| Black or African American; Native Hawaiian and Other Pacific Islander | 262 | 0.01% | 250 | 0.01% | 12 | 0.00% |
| Black or African American; Some Other Race | 3,470 | 0.09% | 2,024 | 0.05% | 1,446 | 0.04% |
| Population of three races: | 6,741 | 0.17% | 4,620 | 0.12% | 2,121 | 0.05% |
| White; Black or African American; American Indian and Alaska Native | 2,714 | 0.07% | 2,452 | 0.06% | 262 | 0.01% |
| White; Black or African American; Asian | 325 | 0.01% | 295 | 0.01% | 30 | 0.00% |
| White; Black or African American; Native Hawaiian and Other Pacific Islander | 75 | 0.00% | 69 | 0.00% | 6 | 0.00% |
| White; Black or African American; Some Other Race | 721 | 0.02% | 344 | 0.01% | 377 | 0.01% |
| Black or African American; American Indian and Alaska Native; Asian | 80 | 0.00% | 73 | 0.00% | 7 | 0.00% |
| Black or African American; American Indian and Alaska Native; Native Hawaiian and Other Pacific Islander | 12 | 0.00% | 12 | 0.00% | 0 | 0.00% |
| Black or African American; American Indian and Alaska Native; Some Other Race | 103 | 0.00% | 55 | 0.00% | 48 | 0.00% |
| Black or African American; Asian; Native Hawaiian and Other Pacific Islander | 82 | 0.00% | 76 | 0.00% | 6 | 0.00% |
| Black or African American; Asian; Some Other Race | 51 | 0.00% | 31 | 0.00% | 20 | 0.00% |
| Black or African American; Native Hawaiian and Other Pacific Islander; Some Other Race | 14 | 0.00% | 11 | 0.00% | 3 | 0.00% |
| | 1,014,372 | 25.9% | 1,006,083 | 25.7% | 8,289 | 0.2% |

# Appendix 3
# Demographic
# Statistics

# Duchin Demographic Characteristics Appendices

**Demo Table 3.1 Duchin A/1 Plan Total Population by District**

| Total | Total | Total WNH | Total BNH | Total AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 717,755 | 530,359 | 102,437 | 113,641 | 14.27% | 15.83% |
| 2 | 717,753 | 283,942 | 371,192 | 384,289 | 51.72% | 53.54% |
| 3 | 717,754 | 470,805 | 169,766 | 181,041 | 23.65% | 25.22% |
| 4 | 717,754 | 580,258 | 56,773 | 65,053 | 7.91% | 9.06% |
| 5 | 717,753 | 494,360 | 107,916 | 120,513 | 15.04% | 16.79% |
| 6 | 717,755 | 529,401 | 106,570 | 115,701 | 14.85% | 16.12% |
| 7 | 717,755 | 282,226 | 373,505 | 384,498 | 52.04% | 53.57% |
| Grand Total | 5,024,279 | 3,171,351 | 1,288,159 | 1,364,736 | 25.64% | 27.16% |

**Demo Table 3.2 Duchin A/1 Plan Voting Age Population by District**

| VAP | 18+ | 18+ WNH | 18+ BNH | 18+ AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 557,494 | 425,092 | 76,068 | 80,825 | 13.64% | 14.50% |
| 2 | 560,170 | 237,130 | 280,126 | 287,750 | 50.01% | 51.37% |
| 3 | 558,614 | 378,616 | 128,785 | 133,849 | 23.05% | 23.96% |
| 4 | 561,369 | 465,805 | 43,452 | 46,618 | 7.74% | 8.30% |
| 5 | 556,861 | 398,844 | 83,246 | 89,223 | 14.95% | 16.02% |
| 6 | 560,355 | 422,468 | 82,198 | 86,546 | 14.67% | 15.44% |
| 7 | 562,303 | 236,589 | 282,857 | 289,561 | 50.30% | 51.50% |
| Grand Total | 3,917,166 | 2,564,544 | 976,732 | 1,014,372 | 24.93% | 25.90% |

**Demo Table 3.3 Duchin B/2 Plan Total Population by District**

| Total | Total | Total WNH | Total BNH | Total AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 717,755 | 522,208 | 111,765 | 123,212 | 15.57% | 17.17% |
| 2 | 717,747 | 286,446 | 368,917 | 381,685 | 51.40% | 53.18% |
| 3 | 717,754 | 475,597 | 157,033 | 168,050 | 21.88% | 23.41% |
| 4 | 717,754 | 559,661 | 73,794 | 83,363 | 10.28% | 11.61% |
| 5 | 717,754 | 501,110 | 106,126 | 118,450 | 14.79% | 16.50% |
| 6 | 717,754 | 538,606 | 107,002 | 115,727 | 14.91% | 16.12% |
| 7 | 717,761 | 287,723 | 363,522 | 374,249 | 50.65% | 52.14% |
| Grand Total | 5,024,279 | 3,171,351 | 1,288,159 | 1,364,736 | 25.64% | 27.16% |

**Demo Table 3.4 Duchin B/2 Plan Voting Age Population by District**

| VAP | 18+ | 18+ WNH | 18+ BNH | 18+ AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 557,925 | 419,553 | 82,867 | 87,789 | 14.85% | 15.73% |
| 2 | 559,639 | 238,414 | 278,233 | 285,757 | 49.72% | 51.06% |
| 3 | 554,846 | 379,886 | 118,640 | 123,622 | 21.38% | 22.28% |
| 4 | 561,555 | 449,925 | 57,160 | 60,957 | 10.18% | 10.86% |
| 5 | 558,269 | 405,054 | 81,575 | 87,433 | 14.61% | 15.66% |
| 6 | 562,302 | 431,428 | 82,111 | 86,156 | 14.60% | 15.32% |
| 7 | 562,630 | 240,284 | 276,146 | 282,658 | 49.08% | 50.24% |
| Grand Total | 3,917,166 | 2,564,544 | 976,732 | 1,014,372 | 24.93% | 25.90% |

**Demo Table 3.5 Duchin C/3 Plan Total Population by District**

| Total | Total | Total WNH | Total BNH | Total AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 717,755 | 522,208 | 111,765 | 123,212 | 15.57% | 17.17% |
| 2 | 717,754 | 289,745 | 360,867 | 374,504 | 50.28% | 52.18% |
| 3 | 717,754 | 495,006 | 137,977 | 147,884 | 19.22% | 20.60% |
| 4 | 717,754 | 558,619 | 74,959 | 84,592 | 10.44% | 11.79% |
| 5 | 717,754 | 501,110 | 106,126 | 118,450 | 14.79% | 16.50% |
| 6 | 717,754 | 537,006 | 108,396 | 116,947 | 15.10% | 16.29% |
| 7 | 717,754 | 267,657 | 388,069 | 399,147 | 54.07% | 55.61% |
| Grand Total | 5,024,279 | 3,171,351 | 1,288,159 | 1,364,736 | 25.64% | 27.16% |

**Demo Table 3.6 Duchin C/3 Plan Voting Age Population by District**

| VAP | 18+ | 18+ WNH | 18+ BNH | 18+ AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 557,925 | 419,553 | 82,867 | 87,789 | 14.85% | 15.73% |
| 2 | 558,296 | 240,839 | 271,735 | 279,466 | 48.67% | 50.06% |
| 3 | 557,436 | 395,711 | 104,994 | 109,507 | 18.84% | 19.64% |
| 4 | 560,320 | 448,121 | 57,932 | 61,822 | 10.34% | 11.03% |
| 5 | 558,269 | 405,054 | 81,575 | 87,433 | 14.61% | 15.66% |
| 6 | 561,933 | 429,840 | 83,191 | 87,153 | 14.80% | 15.51% |
| 7 | 562,987 | 225,426 | 294,438 | 301,202 | 52.30% | 53.50% |
| Grand Total | 3,917,166 | 2,564,544 | 976,732 | 1,014,372 | 24.93% | 25.90% |

**Demo Table 3.7 Duchin D/4 Plan Total Population by District**

| Total | Total | Total WNH | Total BNH | Total AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 717,754 | 524,074 | 109,203 | 120,617 | 15.21% | 16.80% |
| 2 | 717,743 | 293,437 | 361,146 | 373,996 | 50.32% | 52.11% |
| 3 | 717,766 | 470,813 | 169,769 | 181,044 | 23.65% | 25.22% |
| 4 | 717,758 | 577,451 | 58,904 | 67,208 | 8.21% | 9.36% |
| 5 | 717,754 | 494,360 | 107,916 | 120,514 | 15.04% | 16.79% |
| 6 | 717,754 | 530,127 | 106,528 | 115,850 | 14.84% | 16.14% |
| 7 | 717,750 | 281,089 | 374,693 | 385,507 | 52.20% | 53.71% |
| Grand Total | 5,024,279 | 3,171,351 | 1,288,159 | 1,364,736 | 25.64% | 27.16% |

**Demo Table 3.8 Duchin D/4 Plan Voting Age Population by District**

| VAP | 18+ | 18+ WNH | 18+ BNH | 18+ AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 557,306 | 420,597 | 80,748 | 85,617 | 14.49% | 15.36% |
| 2 | 560,550 | 244,174 | 273,051 | 280,531 | 48.71% | 50.05% |
| 3 | 558,625 | 378,623 | 128,788 | 133,852 | 23.05% | 23.96% |
| 4 | 561,082 | 463,597 | 44,941 | 48,118 | 8.01% | 8.58% |
| 5 | 556,862 | 398,844 | 83,246 | 89,224 | 14.95% | 16.02% |
| 6 | 560,350 | 423,518 | 81,688 | 86,117 | 14.58% | 15.37% |
| 7 | 562,391 | 235,191 | 284,270 | 290,913 | 50.55% | 51.73% |
| Grand Total | 3,917,166 | 2,564,544 | 976,732 | 1,014,372 | 24.93% | 25.90% |

# Cooper Demographic Characteristics Appendices

**Demo Table 3.9 Cooper Plan 1 Total Population by District**

| Total | Total | Total WNH | Total BNH | Total AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 717,755 | 519,402 | 114,500 | 125,921 | 15.95% | 17.54% |
| 2 | 717,754 | 296,502 | 360,821 | 374,344 | 50.27% | 52.15% |
| 3 | 717,753 | 480,776 | 159,008 | 170,200 | 22.15% | 23.71% |
| 4 | 717,753 | 578,566 | 42,278 | 49,664 | 5.89% | 6.92% |
| 5 | 717,755 | 490,094 | 127,177 | 140,711 | 17.72% | 19.60% |
| 6 | 717,754 | 543,840 | 97,384 | 105,638 | 13.57% | 14.72% |
| 7 | 717,755 | 262,171 | 386,991 | 398,258 | 53.92% | 55.49% |
| Grand Total | 5,024,279 | 3,171,351 | 1,288,159 | 1,364,736 | 25.64% | 27.16% |

**Demo Table 3.10 Cooper Plan 1 Voting Age Population by District**

| VAP | 18+ | 18+ WNH | 18+ BNH | 18+ AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 557,084 | 417,122 | 84,427 | 89,315 | 15.16% | 16.03% |
| 2 | 559,442 | 246,011 | 272,494 | 280,226 | 48.71% | 50.09% |
| 3 | 563,119 | 388,487 | 121,753 | 126,853 | 21.62% | 22.53% |
| 4 | 555,541 | 462,235 | 32,246 | 35,033 | 5.80% | 6.31% |
| 5 | 561,688 | 396,725 | 98,352 | 104,784 | 17.51% | 18.66% |
| 6 | 556,122 | 431,641 | 73,815 | 77,568 | 13.27% | 13.95% |
| 7 | 564,170 | 222,323 | 293,645 | 300,593 | 52.05% | 53.28% |
| Grand Total | 3,917,166 | 2,564,544 | 976,732 | 1,014,372 | 24.93% | 25.90% |

**Demo Table 3.11 Cooper Plan 2 Total Population by District**

| Total | Total | Total WNH | Total BNH | Total AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 717,754 | 527,338 | 105,942 | 117,087 | 14.76% | 16.31% |
| 2 | 717,754 | 290,887 | 366,946 | 380,668 | 51.12% | 53.04% |
| 3 | 717,755 | 484,853 | 154,728 | 165,918 | 21.56% | 23.12% |
| 4 | 717,753 | 578,557 | 42,286 | 49,672 | 5.89% | 6.92% |
| 5 | 717,755 | 490,094 | 127,177 | 140,711 | 17.72% | 19.60% |
| 6 | 717,754 | 539,570 | 100,519 | 108,823 | 14.00% | 15.16% |
| 7 | 717,754 | 260,052 | 390,561 | 401,857 | 54.41% | 55.99% |
| Grand Total | 5,024,279 | 3,171,351 | 1,288,159 | 1,364,736 | 25.64% | 27.16% |

**Demo Table 3.12 Cooper Plan 2 Voting Age Population by District**

| VAP | 18+ | 18+ WNH | 18+ BNH | 18+ AllBlack | % Black Alone | % All Black |
|-----|-----|---------|---------|--------------|---------------|-------------|
| 1 | 558,142 | 423,469 | 78,495 | 83,257 | 14.06% | 14.92% |
| 2 | 558,446 | 241,724 | 276,361 | 284,132 | 49.49% | 50.88% |
| 3 | 562,845 | 391,308 | 118,598 | 123,667 | 21.07% | 21.97% |
| 4 | 555,526 | 462,211 | 32,251 | 35,038 | 5.81% | 6.31% |
| 5 | 561,688 | 396,725 | 98,352 | 104,784 | 17.51% | 18.66% |
| 6 | 555,856 | 428,525 | 75,934 | 79,736 | 13.66% | 14.34% |
| 7 | 564,663 | 220,582 | 296,741 | 303,758 | 52.55% | 53.79% |
| Grand Total | 3,917,166 | 2,564,544 | 976,732 | 1,014,372 | 24.93% | 25.90% |

**Demo Table 3.13 Cooper Plan 3 Total Population by District**

| Total | Total | Total WNH | Total BNH | Total AllBlack | % Black Alone | % All Black |
|-------|-------|-----------|-----------|----------------|---------------|-------------|
| 1 | 717,753 | 511,922 | 123,303 | 134,814 | 17.18% | 18.78% |
| 2 | 717,752 | 294,080 | 362,654 | 375,131 | 50.53% | 52.26% |
| 3 | 717,755 | 461,692 | 180,129 | 192,055 | 25.10% | 26.76% |
| 4 | 717,755 | 572,170 | 48,794 | 56,846 | 6.80% | 7.92% |
| 5 | 717,755 | 490,094 | 127,177 | 140,711 | 17.72% | 19.60% |
| 6 | 717,755 | 559,769 | 82,871 | 90,801 | 11.55% | 12.65% |
| 7 | 717,754 | 281,624 | 363,231 | 374,378 | 50.61% | 52.16% |
| Grand Total | 5,024,279 | 3,171,351 | 1,288,159 | 1,364,736 | 25.64% | 27.16% |

**Demo Table 3.14 Cooper Plan 3 Voting Age Population by District**

| VAP | 18+ | 18+ WNH | 18+ BNH | 18+ AllBlack | % Black Alone | % All Black |
|-----|-----|---------|---------|--------------|---------------|-------------|
| 1 | 557,048 | 411,457 | 90,976 | 95,952 | 16.3% | 17.23% |
| 2 | 559,299 | 243,465 | 273,796 | 281,155 | 49.0% | 50.27% |
| 3 | 562,300 | 373,557 | 137,843 | 143,328 | 24.51% | 25.49% |
| 4 | 559,374 | 459,861 | 37,581 | 40,853 | 6.72% | 7.30% |
| 5 | 561,688 | 396,725 | 98,352 | 104,784 | 17.51% | 18.66% |
| 6 | 554,093 | 442,194 | 62,690 | 66,090 | 11.31% | 11.93% |
| 7 | 563,364 | 237,285 | 275,494 | 282,210 | 48.90% | 50.09% |
| Grand Total | 3,917,166 | 2,564,544 | 976,732 | 1,014,372 | 24.93% | 25.90% |

**Demo Table 3.15 Cooper Plan 4 Total Population by District**

| Total | Total | Total WNH | Total BNH | Total AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 717,755 | 511,931 | 123,302 | 134,814 | 17.18% | 18.78% |
| 2 | 717,754 | 296,302 | 361,738 | 374,421 | 50.40% | 52.17% |
| 3 | 717,755 | 467,658 | 177,875 | 189,506 | 24.78% | 26.40% |
| 4 | 717,754 | 574,711 | 44,983 | 53,175 | 6.27% | 7.41% |
| 5 | 717,755 | 490,094 | 127,181 | 140,715 | 17.72% | 19.60% |
| 6 | 717,753 | 545,020 | 90,058 | 98,264 | 12.55% | 13.69% |
| 7 | 717,753 | 285,635 | 363,022 | 373,841 | 50.58% | 52.08% |
| Grand Total | 5,024,279 | 3,171,351 | 1,288,159 | 1,364,736 | 25.64% | 27.16% |

**Demo Table 3.16 Cooper Plan 4 Voting Age Population by District**

| VAP | 18+ | 18+ WNH | 18+ BNH | 18+ AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 557,046 | 411,464 | 90,975 | 95,952 | 16.33% | 17.23% |
| 2 | 561,374 | 246,580 | 273,612 | 281,106 | 48.74% | 50.07% |
| 3 | 564,004 | 378,979 | 136,284 | 141,564 | 24.16% | 25.10% |
| 4 | 556,215 | 460,255 | 34,314 | 37,427 | 6.17% | 6.73% |
| 5 | 561,685 | 396,723 | 98,356 | 104,788 | 17.51% | 18.66% |
| 6 | 554,035 | 431,203 | 67,861 | 71,633 | 12.25% | 12.93% |
| 7 | 562,807 | 239,340 | 275,330 | 281,902 | 48.92% | 50.09% |
| Grand Total | 3,917,166 | 2,564,544 | 976,732 | 1,014,372 | 24.93% | 25.90% |

**Demo Table 3.17 Cooper Plan 5 Total Population by District**

| Total | Total | Total WNH | Total BNH | Total AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 717,755 | 514,622 | 123,163 | 134,338 | 17.16% | 18.72% |
| 2 | 717,753 | 291,792 | 361,041 | 374,068 | 50.30% | 52.12% |
| 3 | 717,753 | 469,547 | 173,095 | 184,789 | 24.12% | 25.75% |
| 4 | 717,755 | 580,984 | 40,577 | 47,972 | 5.65% | 6.68% |
| 5 | 717,755 | 490,094 | 127,177 | 140,711 | 17.72% | 19.60% |
| 6 | 717,755 | 543,873 | 98,673 | 107,484 | 13.75% | 14.98% |
| 7 | 717,753 | 280,439 | 364,433 | 375,374 | 50.77% | 52.30% |
| Grand Total | 5,024,279 | 3,171,351 | 1,288,159 | 1,364,736 | 25.64% | 27.16% |

**Demo Table 3.18 Cooper Plan 5 Voting Age Population by District**

| VAP | 18+ | 18+ WNH | 18+ BNH | 18+ AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 559,475 | 415,036 | 90,860 | 95,759 | 16.24% | 17.12% |
| 2 | 557,367 | 240,759 | 272,489 | 280,044 | 48.89% | 50.24% |
| 3 | 561,513 | 378,950 | 132,404 | 137,702 | 23.58% | 24.52% |
| 4 | 555,656 | 463,965 | 31,100 | 33,887 | 5.60% | 6.10% |
| 5 | 561,688 | 396,725 | 98,352 | 104,784 | 17.51% | 18.66% |
| 6 | 555,380 | 431,220 | 74,623 | 78,632 | 13.44% | 14.16% |
| 7 | 566,087 | 237,889 | 276,904 | 283,564 | 48.92% | 50.09% |
| Grand Total | 3,917,166 | 2,564,544 | 976,732 | 1,014,372 | 24.93% | 25.90% |

**Demo Table 3.19 Cooper Plan 6 Total Population by District**

| Total | Total | Total WNH | Total BNH | Total AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 717,753 | 523,036 | 112,105 | 123,620 | 15.62% | 17.22% |
| 2 | 717,755 | 284,951 | 371,006 | 383,336 | 51.69% | 53.41% |
| 3 | 717,753 | 467,450 | 174,977 | 186,767 | 24.38% | 26.02% |
| 4 | 717,754 | 583,071 | 37,270 | 44,637 | 5.19% | 6.22% |
| 5 | 717,755 | 490,094 | 127,181 | 140,715 | 17.72% | 19.60% |
| 6 | 717,755 | 549,028 | 94,457 | 103,086 | 13.16% | 14.36% |
| 7 | 717,754 | 273,721 | 371,163 | 382,575 | 51.71% | 53.30% |
| Grand Total | 5,024,279 | 3,171,351 | 1,288,159 | 1,364,736 | 25.64% | 27.16% |

**Demo Table 3.20 Cooper Plan 6 Voting Age Population by District**

| VAP | 18+ | 18+ WNH | 18+ BNH | 18+ AllBlack | % Black Alone | % All Black |
|---|---|---|---|---|---|---|
| 1 | 556,657 | 419,023 | 83,203 | 88,108 | 14.95% | 15.83% |
| 2 | 560,712 | 237,522 | 280,152 | 287,511 | 49.96% | 51.28% |
| 3 | 562,748 | 378,272 | 133,985 | 139,377 | 23.81% | 24.77% |
| 4 | 555,444 | 465,620 | 28,496 | 31,290 | 5.13% | 5.63% |
| 5 | 561,685 | 396,723 | 98,356 | 104,788 | 17.51% | 18.66% |
| 6 | 556,812 | 436,032 | 71,672 | 75,591 | 12.87% | 13.58% |
| 7 | 563,108 | 231,352 | 280,868 | 287,707 | 49.88% | 51.09% |
| Grand Total | 3,917,166 | 2,564,544 | 976,732 | 1,014,372 | 24.93% | 25.90% |

# Alabama Demographic Characteristics Appendices

**Demo Table 3.21 Alabama Enacted Plan Total Population by District**

| Total | Total | Total WNH | Total BNH | Total AllBlack | % Black Alone | % All Black |
|-------|-------|-----------|-----------|----------------|---------------|-------------|
| 1 | 717,754 | 455,278 | 185,771 | 196,827 | 25.9% | 27.4% |
| 2 | 717,755 | 426,142 | 216,019 | 228,648 | 30.1% | 31.9% |
| 3 | 717,754 | 473,307 | 175,783 | 187,284 | 24.5% | 26.1% |
| 4 | 717,754 | 573,666 | 51,314 | 59,655 | 7.1% | 8.3% |
| 5 | 717,754 | 491,054 | 123,355 | 136,782 | 17.2% | 19.1% |
| 6 | 717,754 | 491,446 | 137,209 | 145,897 | 19.1% | 20.3% |
| 7 | 717,754 | 260,458 | 398,708 | 409,643 | 55.5% | 57.1% |
| Grand Total | 5,024,279 | 3,171,351 | 1,288,159 | 1,364,736 | 25.6% | 27.2% |

**Demo Table 3.22 Alabama Enacted Plan Voting Age Population by District**

| VAP | 18+ | 18+ WNH | 18+ BNH | 18+ AllBlack | % Black Alone | % All Black |
|-----|-----|---------|---------|--------------|---------------|-------------|
| 1 | 557,535 | 367,960 | 137,354 | 142,777 | 24.6% | 25.6% |
| 2 | 557,677 | 345,900 | 161,893 | 167,971 | 29.0% | 30.1% |
| 3 | 564,281 | 382,226 | 135,659 | 141,011 | 24.0% | 25.0% |
| 4 | 556,133 | 458,324 | 39,507 | 42,819 | 7.1% | 7.7% |
| 5 | 561,187 | 397,809 | 95,014 | 101,339 | 16.9% | 18.1% |
| 6 | 552,286 | 393,028 | 100,385 | 104,551 | 18.2% | 18.9% |
| 7 | 568,067 | 219,297 | 306,920 | 313,904 | 54.0% | 55.3% |
| Grand Total | 3,917,166 | 2,564,544 | 976,732 | 1,014,372 | 24.9% | 25.9% |

# Appendix 4

# Core Retention Analysis

# Duchin CRA Charts Appendix

**CRA Figure 4.1 Core Retention of Total and Black Population: 2011 Existing v Duchin A**



**CRA Figure 4.2 Core Retention of Black Alone Population: 2021 Enacted v Duchin A**



**CRA Figure 4.3 Core Retention of Total and Black Population: 2011 Existing v Duchin B**



**CRA Figure 4.4 Core Retention of Black Alone Population: 2021 Enacted v Duchin B**



**CRA Figure 4.5 Core Retention of Total and Black Population: 2011 Existing v Duchin C**



**CRA Figure 4.6 Core Retention of Black Alone Population: 2021 Enacted v Duchin C**



**CRA Figure 4.7 Core Retention of Total and Black Population: 2011 Existing v Duchin D**



**CRA Figure 4.8 Core Retention of Black Alone Population: 2021 Enacted v Duchin D**



# Cooper CRA Charts Appendix

**CRA Figure 4.9 Core Retention of Total and Black Population: 2011 Existing v Cooper 1**



**CRA Figure 4.10 Core Retention of Black Alone Population: 2021 Enacted v Cooper 1**



**CRA Figure 4.11 Core Retention of Total and Black Population: 2011 Existing v Cooper 2**



**CRA Figure 4.12 Core Retention of Black Alone Population: 2021 Enacted v Cooper 2**



**CRA Figure 4.13 Core Retention of Total and Black Population: 2011 Existing v Cooper 3**



**CRA Figure 4.14 Core Retention of Black Alone Population: 2021 Enacted v Cooper 3**



**CRA Figure 4.15 Core Retention of Total and Black Population: 2011 Existing v Cooper 4**



**CRA Figure 4.16 Core Retention of Black Alone Population: 2021 Enacted v Cooper 4**



**CRA Figure 4.17 Core Retention of Total and Black Population: 2011 Existing v Cooper 5**



**CRA Figure 4.18 Core Retention of Black Alone Population: 2021 Enacted v Cooper 5**



**CRA Figure 4.19 Core Retention of Total and Black Population: 2011 Existing v Cooper 6**



**CRA Figure 4.20 Core Retention of Black Alone Population: 2021 Enacted v Cooper 6**



# Duchin CRA Tables Appendix

**CRA Figure 4.21 Core Retention of Total and Black Population: 2011 Existing v Duchin A**

| Existing District | Plan A | Total | Black Alone |
|---|---|---|---|
| **1** | 1 | 463,862 | 61,173 |
| | 2 | 262,414 | 127,258 |
| **1 Total** | | **726,276** | **188,431** |
| **2** | 1 | 253,893 | 41,264 |
| | 2 | 292,791 | 141,120 |
| | 3 | 146,782 | 29,478 |
| **2 Total** | | **693,466** | **211,862** |
| **3** | 2 | 69,467 | 33,265 |
| | 3 | 419,791 | 117,749 |
| | 5 | 23,274 | 985 |
| | 6 | 222,600 | 34,439 |
| **3 Total** | | **735,132** | **186,438** |
| **4** | 4 | 363,807 | 22,850 |
| | 5 | 171,102 | 3,314 |
| | 6 | 103,436 | 14,999 |
| | 7 | 64,637 | 5,756 |
| **4 Total** | | **702,982** | **46,919** |
| **5** | 4 | 237,725 | 26,734 |
| | 5 | 523,377 | 103,617 |
| **5 Total** | | **761,102** | **130,351** |
| **6** | 3 | 151,181 | 22,539 |
| | 4 | 116,222 | 7,189 |
| | 6 | 344,904 | 44,549 |
| | 7 | 128,403 | 45,853 |
| **6 Total** | | **740,710** | **120,130** |
| **7** | 2 | 93,081 | 69,549 |
| | 6 | 46,815 | 12,583 |
| | 7 | 524,715 | 321,896 |
| **7 Total** | | **664,611** | **404,028** |
| **Grand Total** | | **5,024,279** | **1,288,159** |

**CRA Figure 4.22 Core Retention of Total and Black Population: 2011 Existing v Duchin B**

| Existing District | Plan B | Total | Black Alone |
|---|---|---|---|
| 1 | 1 | 426,387 | 53,764 |
| | 2 | 299,042 | 134,417 |
| | 7 | 847 | 250 |
| **1 Total** | | **726,276** | **188,431** |
| 2 | 1 | 291,368 | 58,001 |
| | 2 | 247,146 | 120,086 |
| | 3 | 154,952 | 33,775 |
| **2 Total** | | **693,466** | **211,862** |
| 3 | 2 | 61,399 | 29,929 |
| | 3 | 309,507 | 88,989 |
| | 5 | 23,274 | 985 |
| | 6 | 340,952 | 66,535 |
| **3 Total** | | **735,132** | **186,438** |
| 4 | 4 | 358,795 | 22,832 |
| | 5 | 273,214 | 18,304 |
| | 6 | 6,336 | 27 |
| | 7 | 64,637 | 5,756 |
| **4 Total** | | **702,982** | **46,919** |
| 5 | 4 | 339,836 | 43,514 |
| | 5 | 421,266 | 86,837 |
| **5 Total** | | **761,102** | **130,351** |
| 6 | 3 | 253,295 | 34,269 |
| | 6 | 362,812 | 39,375 |
| | 7 | 124,603 | 46,486 |
| **6 Total** | | **740,710** | **120,130** |
| 7 | 2 | 110,160 | 84,485 |
| | 4 | 19,123 | 7,448 |
| | 6 | 7,654 | 1,065 |
| | 7 | 527,674 | 311,030 |
| **7 Total** | | **664,611** | **404,028** |
| **Grand Total** | | **5,024,279** | **1,288,159** |

**CRA Figure 4.23 Core Retention of Total and Black Population: 2011 Existing v Duchin C**

| Existing District | Plan C | Total | Black Alone |
|---|---|---|---|
| 1 | 1 | 426,387 | 53,764 |
| | 2 | 280,808 | 130,395 |
| | 7 | 19,081 | 4,272 |
| **1 Total** | | **726,276** | **188,431** |
| 2 | 1 | 291,368 | 58,001 |
| | 2 | 255,316 | 124,383 |
| | 3 | 146,782 | 29,478 |
| **2 Total** | | **693,466** | **211,862** |
| 3 | 2 | 120,582 | 55,859 |
| | 3 | 270,254 | 68,358 |
| | 5 | 23,274 | 985 |
| | 6 | 321,022 | 61,236 |
| **3 Total** | | **735,132** | **186,438** |
| 4 | 4 | 358,795 | 23,997 |
| | 5 | 273,214 | 18,304 |
| | 6 | 39,094 | 601 |
| | 7 | 31,879 | 4,017 |
| **4 Total** | | **702,982** | **46,919** |
| 5 | 4 | 339,836 | 43,514 |
| | 5 | 421,266 | 86,837 |
| **5 Total** | | **761,102** | **130,351** |
| 6 | 3 | 300,718 | 40,141 |
| | 6 | 334,363 | 39,203 |
| | 7 | 105,629 | 40,786 |
| **6 Total** | | **740,710** | **120,130** |
| 7 | 2 | 61,048 | 50,230 |
| | 4 | 19,123 | 7,448 |
| | 6 | 23,275 | 7,356 |
| | 7 | 561,165 | 338,994 |
| **7 Total** | | **664,611** | **404,028** |
| **Grand Total** | | **5,024,279** | **1,288,159** |

**CRA Figure 4.24 Core Retention of Total and Black Population: 2011 Existing v Duchin D**

| Existing District | Plan D | Total | Black Alone |
|---|---|---|---|
| 1 | 1 | 443,532 | 55,434 |
| | 2 | 282,744 | 132,997 |
| **1 Total** | | **726,276** | **188,431** |
| 2 | 1 | 274,222 | 53,769 |
| | 2 | 272,462 | 128,615 |
| | 3 | 146,782 | 29,478 |
| **2 Total** | | **693,466** | **211,862** |
| 3 | 2 | 69,455 | 33,262 |
| | 3 | 419,803 | 117,752 |
| | 5 | 23,274 | 985 |
| | 6 | 222,600 | 34,439 |
| **3 Total** | | **735,132** | **186,438** |
| 4 | 4 | 363,807 | 22,850 |
| | 5 | 171,102 | 3,314 |
| | 6 | 103,436 | 14,999 |
| | 7 | 64,637 | 5,756 |
| **4 Total** | | **702,982** | **46,919** |
| 5 | 4 | 237,724 | 26,734 |
| | 5 | 523,378 | 103,617 |
| **5 Total** | | **761,102** | **130,351** |
| 6 | 3 | 151,181 | 22,539 |
| | 4 | 116,227 | 9,320 |
| | 6 | 366,061 | 50,917 |
| | 7 | 107,241 | 37,354 |
| **6 Total** | | **740,710** | **120,130** |
| 7 | 2 | 93,082 | 66,272 |
| | 6 | 25,657 | 6,173 |
| | 7 | 545,872 | 331,583 |
| **7 Total** | | **664,611** | **404,028** |
| **Grand Total** | | **5,024,279** | **1,288,159** |

# Cooper CRA Tables Appendix

**CRA Figure 4.25 Core Retention of Total and Black Population: 2011 Existing v Cooper 1**

| Existing District | Cooper Plan 1 | Total | Black Alone |
|---|---|---|---|
| 1 | 1 | 443,533 | 60,731 |
| | 2 | 282,743 | 127,700 |
| **1 Total** | | **726,276** | **188,431** |
| 2 | 1 | 274,222 | 53,769 |
| | 2 | 250,986 | 120,127 |
| | 3 | 168,258 | 37,966 |
| **2 Total** | | **693,466** | **211,862** |
| 3 | 2 | 82,220 | 44,014 |
| | 3 | 446,059 | 106,043 |
| | 4 | 23,274 | 985 |
| | 6 | 183,579 | 35,396 |
| **3 Total** | | **735,132** | **186,438** |
| 4 | 3 | 103,436 | 14,999 |
| | 4 | 449,793 | 14,559 |
| | 5 | 122,443 | 13,663 |
| | 7 | 27,310 | 3,698 |
| **4 Total** | | **702,982** | **46,919** |
| 5 | 4 | 165,790 | 16,837 |
| | 5 | 595,312 | 113,514 |
| **5 Total** | | **761,102** | **130,351** |
| 6 | 4 | 54,122 | 808 |
| | 6 | 528,101 | 61,350 |
| | 7 | 158,487 | 57,972 |
| **6 Total** | | **740,710** | **120,130** |
| 7 | 2 | 101,805 | 68,980 |
| | 4 | 24,774 | 9,089 |
| | 6 | 6,074 | 638 |
| | 7 | 531,958 | 325,321 |
| **7 Total** | | **664,611** | **404,028** |
| **Grand Total** | | **5,024,279** | **1,288,159** |

**CRA Figure 4.26 Core Retention of Black Alone Population: 2021 Enacted v Cooper 2**

| Existing District | Cooper Plan 2 | %Total of Dist | %Black Alone |
|---|---|---|---|
| 1 | 1 | 477,256 | 69,685 |
|   | 2 | 249,020 | 118,746 |
| **1 Total** |  | **726,276** | **188,431** |
| 2 | 1 | 240,498 | 36,257 |
|   | 2 | 290,638 | 140,154 |
|   | 3 | 162,330 | 35,451 |
| **2 Total** |  | **693,466** | **211,862** |
| 3 | 2 | 86,602 | 46,215 |
|   | 3 | 451,989 | 104,278 |
|   | 4 | 23,274 | 985 |
|   | 6 | 173,267 | 34,960 |
| **3 Total** |  | **735,132** | **186,438** |
| 4 | 3 | 103,436 | 14,999 |
|   | 4 | 449,793 | 14,567 |
|   | 5 | 122,443 | 13,663 |
|   | 7 | 27,310 | 3,690 |
| **4 Total** |  | **702,982** | **46,919** |
| 5 | 4 | 165,790 | 16,837 |
|   | 5 | 595,312 | 113,514 |
| **5 Total** |  | **761,102** | **130,351** |
| 6 | 4 | 54,122 | 808 |
|   | 6 | 538,413 | 64,921 |
|   | 7 | 148,175 | 54,401 |
| **6 Total** |  | **740,710** | **120,130** |
| 7 | 2 | 91,494 | 61,831 |
|   | 4 | 24,774 | 9,089 |
|   | 6 | 6,074 | 638 |
|   | 7 | 542,269 | 332,470 |
| **7 Total** |  | **664,611** | **404,028** |
| **Grand Total** |  | **5,024,279** | **1,288,159** |

**CRA Figure 4.27 Core Retention of Total and Black Population: 2011 Existing v Cooper 3**

| Existing District | Cooper Plan 3 | %Total of Dist | %Black Alone |
|---|---|---|---|
| 1 | 1 | 426,385 | 65,302 |
| | 2 | 299,891 | 123,129 |
| **1 Total** | | **726,276** | **188,431** |
| 2 | 1 | 291,368 | 58,001 |
| | 2 | 197,084 | 100,465 |
| | 3 | 205,014 | 53,396 |
| **2 Total** | | **693,466** | **211,862** |
| 3 | 2 | 61,399 | 29,929 |
| | 3 | 457,340 | 119,693 |
| | 4 | 43,141 | 1,859 |
| | 6 | 173,252 | 34,957 |
| **3 Total** | | **735,132** | **186,438** |
| 4 | 4 | 483,647 | 27,308 |
| | 5 | 122,443 | 13,663 |
| | 6 | 95,902 | 5,691 |
| | 7 | 990 | 257 |
| **4 Total** | | **702,982** | **46,919** |
| 5 | 4 | 165,790 | 16,837 |
| | 5 | 595,312 | 113,514 |
| **5 Total** | | **761,102** | **130,351** |
| 6 | 3 | 55,401 | 7,040 |
| | 6 | 448,391 | 42,223 |
| | 7 | 236,918 | 70,867 |
| **6 Total** | | **740,710** | **120,130** |
| 7 | 2 | 159,378 | 109,131 |
| | 4 | 25,177 | 2,790 |
| | 6 | 210 | 0 |
| | 7 | 479,846 | 292,107 |
| **7 Total** | | **664,611** | **404,028** |
| **Grand Total** | | **5,024,279** | **1,288,159** |

**CRA Figure 4.28 Core Retention of Total and Black Population: 2011 Existing v Cooper 4**

| Existing District | Cooper Plan 4 | %Total of Dist | %Black Alone |
|---|---|---|---|
| 1 | 1 | 426,387 | 65,301 |
| | 2 | 299,889 | 123,130 |
| **1 Total** | | **726,276** | **188,431** |
| 2 | 1 | 291,368 | 58,001 |
| | 2 | 255,316 | 124,383 |
| | 3 | 87,977 | 18,126 |
| | 6 | 58,805 | 11,352 |
| **2 Total** | | **693,466** | **211,862** |
| 3 | 2 | 31,005 | 21,141 |
| | 3 | 613,024 | 156,680 |
| | 6 | 91,103 | 8,617 |
| **3 Total** | | **735,132** | **186,438** |
| 4 | 3 | 6,367 | 69 |
| | 4 | 509,535 | 27,431 |
| | 5 | 122,443 | 13,663 |
| | 7 | 64,637 | 5,756 |
| **4 Total** | | **702,982** | **46,919** |
| 5 | 4 | 165,790 | 16,833 |
| | 5 | 595,312 | 113,518 |
| **5 Total** | | **761,102** | **130,351** |
| 6 | 3 | 10,387 | 3,000 |
| | 4 | 42,429 | 719 |
| | 6 | 558,272 | 68,936 |
| | 7 | 129,622 | 47,475 |
| **6 Total** | | **740,710** | **120,130** |
| 7 | 2 | 131,544 | 93,084 |
| | 6 | 9,573 | 1,153 |
| | 7 | 523,494 | 309,791 |
| **7 Total** | | **664,611** | **404,028** |
| **Grand Total** | | **5,024,279** | **1,288,159** |

**CRA Figure 4.29 Core Retention of Total and Black Population: 2011 Existing v Cooper 5**

| Existing District | Cooper Plan 5 | %Total of Dist | %Black Alone |
|---|---|---|---|
| 1 | 1 | 496,998 | 78,037 |
| | 2 | 229,278 | 110,394 |
| **1 Total** | | **726,276** | **188,431** |
| 2 | 1 | 220,757 | 45,126 |
| | 2 | 283,558 | 121,176 |
| | 3 | 189,151 | 45,560 |
| **2 Total** | | **693,466** | **211,862** |
| 3 | 2 | 61,399 | 29,929 |
| | 3 | 473,201 | 120,495 |
| | 4 | 23,274 | 985 |
| | 6 | 177,258 | 35,029 |
| **3 Total** | | **735,132** | **186,438** |
| 4 | 4 | 453,423 | 14,370 |
| | 5 | 122,443 | 13,663 |
| | 6 | 103,436 | 14,999 |
| | 7 | 23,680 | 3,887 |
| **4 Total** | | **702,982** | **46,919** |
| 5 | 4 | 165,790 | 16,837 |
| | 5 | 595,312 | 113,514 |
| **5 Total** | | **761,102** | **130,351** |
| 6 | 3 | 55,401 | 7,040 |
| | 4 | 54,122 | 808 |
| | 6 | 436,851 | 48,645 |
| | 7 | 194,336 | 63,637 |
| **6 Total** | | **740,710** | **120,130** |
| 7 | 2 | 143,518 | 99,542 |
| | 4 | 21,146 | 7,577 |
| | 6 | 210 | 0 |
| | 7 | 499,737 | 296,909 |
| **7 Total** | | **664,611** | **404,028** |
| **Grand Total** | | **5,024,279** | **1,288,159** |

**CRA Figure 4.30 Core Retention of Total and Black Population: 2011 Existing v Cooper 6**

| Existing District | Cooper Plan 6 | %Total of Dist | %Black Alone |
|---|---|---|---|
| 1 | 1 | 413,191 | 51,019 |
| | 2 | 313,085 | 137,412 |
| **1 Total** | | **726,276** | **188,431** |
| 2 | 1 | 304,562 | 61,086 |
| | 2 | 183,890 | 97,380 |
| | 3 | 180,759 | 47,199 |
| | 7 | 24,255 | 6,197 |
| **2 Total** | | **693,466** | **211,862** |
| 3 | 2 | 61,399 | 29,929 |
| | 3 | 481,593 | 120,738 |
| | 6 | 192,140 | 35,771 |
| **3 Total** | | **735,132** | **186,438** |
| 4 | 4 | 473,808 | 17,421 |
| | 5 | 122,443 | 13,663 |
| | 6 | 105,133 | 15,001 |
| | 7 | 1,598 | 834 |
| **4 Total** | | **702,982** | **46,919** |
| 5 | 4 | 165,790 | 16,833 |
| | 5 | 595,312 | 113,518 |
| **5 Total** | | **761,102** | **130,351** |
| 6 | 3 | 55,401 | 7,040 |
| | 4 | 54,122 | 808 |
| | 6 | 415,045 | 43,122 |
| | 7 | 216,142 | 69,160 |
| **6 Total** | | **740,710** | **120,130** |
| 7 | 2 | 159,381 | 106,285 |
| | 4 | 24,034 | 2,208 |
| | 6 | 5,437 | 563 |
| | 7 | 475,759 | 294,972 |
| **7 Total** | | **664,611** | **404,028** |
| **Grand Total** | | **5,024,279** | **1,288,159** |

# Appendix 5

# Compactness Analysis

**Appendix 5 Compactness Measures**

## Polsby-Popper

The Polsby-Popper ($PP$) measure (Polsby & Popper, 1991) is the ratio of the area of the district ($A_D$) to the area of a circle whose circumference is equal to the perimeter of the district ($P_D$). A district's Polsby-Popper score falls with the range of [0, 1] and a score closer to 1 indicates a more compact district.

$$PP = 4\pi \times \frac{A_D}{P_D^2}$$



Circumference Equal to District Perimeter

## Schwartzberg

The Schwartzberg score ($S$) compactness score is the ratio of the perimeter of the district ($P_D$) to the circumference of a circle whose area is equal to the area of the district. A district's Schwartzberg score as calculated below falls with the range of [0, 1] and a score closer to 1 indicates a more compact district.

$$S = \frac{1}{P_D/C} = \frac{1}{P_D/(2\pi\sqrt{A_D/\pi})}$$



Circle with Area Equivalent to the District

Source: https://fisherzachary.github.io/public/r-output.html

**Appendix 5 Compactness Measures (continued)**

## Reock Score

The Reock Score (R) is the ratio of the area of the district $A_D$ to the area of a minimum bounding circle ($A_{MBC}$) that encloses the district's geometry. A district's Reock score falls within the range of [0,1] and a score closer to 1 indicates a more compact district.

$$R = \frac{A_D}{A_{MBC}}$$



Minimum Bounding Circle of Original Gerrymander

## Convex Hull

The Convex Hull score is a ratio of the area of the district to the area of the minimum convex polygon that can enclose the district's geometry. A district's Convex Hull score falls within the range of [0,1] and a score closer to 1 indicates a more compact district.

$$CH = \frac{A_D}{A_{MCP}}$$



Convex Hull of Original Gerrymander

# Duchin Compactness Appendix

**Appendix 5.1 Duchin Compactness Plan A**

| District | Polsby-Popper | Schwartzberg | Reock | Convex_Hull | Total |
|----------|---------------|--------------|-------|-------------|-------|
| 1 | 0.13 | 0.36 | 0.22 | 0.57 | 1.28 |
| 2 | 0.16 | 0.40 | 0.34 | 0.64 | 1.54 |
| 3 | 0.26 | 0.51 | 0.49 | 0.78 | 2.04 |
| 4 | 0.37 | 0.61 | 0.61 | 0.90 | 2.48 |
| 5 | 0.38 | 0.62 | 0.39 | 0.87 | 2.26 |
| 6 | 0.22 | 0.47 | 0.32 | 0.70 | 1.71 |
| 7 | 0.28 | 0.53 | 0.39 | 0.83 | 2.02 |
| Sum | 1.80 | 3.49 | 2.76 | 5.29 | |
| Average | 0.26 | 0.50 | 0.39 | 0.76 | |

**Appendix 4.2 Duchin Compactness Plan B**

| District | Polsby-Popper | Schwartzberg | Reock | Convex_Hull | Total |
|----------|---------------|--------------|-------|-------------|-------|
| 1 | 0.16 | 0.39 | 0.20 | 0.58 | 1.33 |
| 2 | 0.19 | 0.43 | 0.34 | 0.67 | 1.63 |
| 3 | 0.23 | 0.48 | 0.35 | 0.67 | 1.73 |
| 4 | 0.40 | 0.63 | 0.42 | 0.87 | 2.32 |
| 5 | 0.53 | 0.73 | 0.50 | 0.93 | 2.69 |
| 6 | 0.25 | 0.50 | 0.50 | 0.80 | 2.06 |
| 7 | 0.23 | 0.48 | 0.31 | 0.77 | 1.80 |
| Sum | 1.98 | 3.64 | 2.64 | 5.30 | |
| Average | 0.28 | 0.52 | 0.38 | 0.76 | |

**Appendix 4.3 Duchin Compactness Plan C**

| District | Polsby-Popper | Schwartzberg | Reock | Convex_Hull | Total |
|----------|---------------|--------------|-------|-------------|-------|
| 1 | 0.16 | 0.39 | 0.20 | 0.58 | 1.33 |
| 2 | 0.15 | 0.39 | 0.23 | 0.67 | 1.44 |
| 3 | 0.28 | 0.53 | 0.38 | 0.76 | 1.94 |
| 4 | 0.32 | 0.57 | 0.44 | 0.85 | 2.18 |
| 5 | 0.53 | 0.73 | 0.50 | 0.93 | 2.69 |
| 6 | 0.18 | 0.42 | 0.40 | 0.73 | 1.73 |
| 7 | 0.18 | 0.43 | 0.28 | 0.75 | 1.64 |
| Sum | 1.80 | 3.46 | 2.43 | 5.27 | |
| Average | 0.26 | 0.49 | 0.35 | 0.75 | |

**Appendix 4.4 Duchin Compactness Plan D**

| District | Polsby-Popper | Schwartzberg | Reock | Convex_Hull | Total |
|----------|---------------|--------------|-------|-------------|-------|
| 1 | 0.13 | 0.36 | 0.21 | 0.57 | 1.27 |
| 2 | 0.15 | 0.39 | 0.34 | 0.62 | 1.50 |
| 3 | 0.26 | 0.51 | 0.49 | 0.78 | 2.05 |
| 4 | 0.36 | 0.60 | 0.60 | 0.89 | 2.46 |
| 5 | 0.38 | 0.62 | 0.39 | 0.87 | 2.26 |
| 6 | 0.19 | 0.44 | 0.33 | 0.67 | 1.62 |
| 7 | 0.27 | 0.52 | 0.51 | 0.81 | 2.10 |
| Sum | 1.75 | 3.45 | 2.88 | 5.19 | |
| Average | 0.25 | 0.49 | 0.41 | 0.74 | |

# Cooper Compactness Appendix

**Appendix 4.5 Cooper Compactness Plan 1**

| District | Polsby-Popper | Schwartzberg | Reock | Convex_Hull | Total |
|----------|---------------|--------------|-------|-------------|-------|
| 1 | 0.15 | 0.38 | 0.21 | 0.56 | 1.30 |
| 2 | 0.14 | 0.37 | 0.33 | 0.61 | 1.45 |
| 3 | 0.14 | 0.38 | 0.37 | 0.57 | 1.46 |
| 4 | 0.21 | 0.46 | 0.28 | 0.69 | 1.64 |
| 5 | 0.33 | 0.58 | 0.33 | 0.85 | 2.09 |
| 6 | 0.16 | 0.39 | 0.47 | 0.73 | 1.75 |
| 7 | 0.13 | 0.37 | 0.37 | 0.64 | 1.50 |
| Sum | 1.26 | 2.93 | 2.35 | 4.65 | |
| Average | 0.18 | 0.42 | 0.34 | 0.66 | |

**Appendix 4.6 Cooper Compactness Plan 2**

| District | Polsby-Popper | Schwartzberg | Reock | Convex_Hull | Total |
|----------|---------------|--------------|-------|-------------|-------|
| 1 | 0.14 | 0.37 | 0.21 | 0.56 | 1.28 |
| 2 | 0.12 | 0.34 | 0.31 | 0.56 | 1.33 |
| 3 | 0.14 | 0.38 | 0.34 | 0.56 | 1.42 |
| 4 | 0.21 | 0.46 | 0.28 | 0.69 | 1.64 |
| 5 | 0.33 | 0.58 | 0.33 | 0.85 | 2.09 |
| 6 | 0.17 | 0.41 | 0.52 | 0.73 | 1.83 |
| 7 | 0.13 | 0.36 | 0.40 | 0.61 | 1.48 |
| Sum | 1.23 | 2.88 | 2.39 | 4.56 | |
| Average | 0.18 | 0.41 | 0.34 | 0.65 | |

**Appendix 4.7 Cooper Compactness Plan 3**

| District | Polsby-Popper | Schwartzberg | Reock | Convex_Hull | Total |
|----------|---------------|--------------|-------|-------------|-------|
| 1 | 0.16 | 0.40 | 0.20 | 0.58 | 1.35 |
| 2 | 0.22 | 0.47 | 0.39 | 0.74 | 1.81 |
| 3 | 0.16 | 0.40 | 0.41 | 0.65 | 1.63 |
| 4 | 0.12 | 0.35 | 0.31 | 0.58 | 1.36 |
| 5 | 0.33 | 0.58 | 0.33 | 0.85 | 2.09 |
| 6 | 0.13 | 0.36 | 0.47 | 0.72 | 1.68 |
| 7 | 0.15 | 0.39 | 0.30 | 0.66 | 1.49 |
| Sum | 1.28 | 2.95 | 2.40 | 4.78 | |
| Average | 0.18 | 0.42 | 0.34 | 0.68 | |

**Appendix 4.8 Cooper Compactness Plan 4**

| District | Polsby-Popper | Schwartzberg | Reock | Convex_Hull | Total |
|----------|---------------|--------------|-------|-------------|-------|
| 1 | 0.16 | 0.40 | 0.20 | 0.58 | 1.34 |
| 2 | 0.18 | 0.42 | 0.36 | 0.70 | 1.67 |
| 3 | 0.24 | 0.49 | 0.33 | 0.79 | 1.85 |
| 4 | 0.22 | 0.47 | 0.30 | 0.72 | 1.71 |
| 5 | 0.34 | 0.58 | 0.33 | 0.85 | 2.09 |
| 6 | 0.13 | 0.36 | 0.35 | 0.65 | 1.49 |
| 7 | 0.24 | 0.49 | 0.41 | 0.78 | 1.91 |
| Sum | 1.50 | 3.21 | 2.29 | 5.07 | |
| Average | 0.21 | 0.46 | 0.33 | 0.72 | |

**Appendix 4.9 Cooper Compactness Plan 5**

| District | Polsby-Popper | Schwartzberg | Reock | Convex_Hull | Total |
|----------|---------------|--------------|-------|-------------|-------|
| 1 | 0.13 | 0.36 | 0.19 | 0.53 | 1.20 |
| 2 | 0.19 | 0.44 | 0.39 | 0.70 | 1.72 |
| 3 | 0.18 | 0.43 | 0.33 | 0.62 | 1.56 |
| 4 | 0.20 | 0.45 | 0.29 | 0.68 | 1.61 |
| 5 | 0.33 | 0.58 | 0.33 | 0.85 | 2.09 |
| 6 | 0.13 | 0.36 | 0.30 | 0.66 | 1.46 |
| 7 | 0.11 | 0.34 | 0.23 | 0.65 | 1.33 |
| Sum | 1.28 | 2.95 | 2.05 | 4.69 | |
| Average | 0.18 | 0.42 | 0.29 | 0.67 | |

**Appendix 4.10 Cooper Compactness Plan 6**

| District | Polsby-Popper | Schwartzberg | Reock | Convex_Hull | Total |
|----------|---------------|--------------|-------|-------------|-------|
| 1 | 0.12 | 0.34 | 0.24 | 0.51 | 1.21 |
| 2 | 0.11 | 0.33 | 0.29 | 0.57 | 1.31 |
| 3 | 0.16 | 0.40 | 0.35 | 0.63 | 1.54 |
| 4 | 0.18 | 0.43 | 0.30 | 0.70 | 1.62 |
| 5 | 0.34 | 0.58 | 0.33 | 0.85 | 2.09 |
| 6 | 0.10 | 0.31 | 0.29 | 0.65 | 1.34 |
| 7 | 0.11 | 0.32 | 0.34 | 0.56 | 1.33 |
| Sum | 1.11 | 2.72 | 2.13 | 4.46 | |
| Average | 0.16 | 0.39 | 0.30 | 0.64 | |

# Map Appendices

**<u>Alabama Maps</u>**

Map Appendix 1 (State of Alabama 2021 Enacted Plan)

Map Appendix 2 (State of Alabama 2011 and 2021 Enacted Plans)

Map Appendix 3 (State of Alabama Enacted Plan Percent Black Alone VAP by VTD)

Map Appendix 4 (State of Alabama Voting Age Population by VTD)

**<u>Duchin Maps</u>**

Map Appendix 5 (Duchin Plan A/1 and Alabama Existing Districts)

Map Appendix 5A (Duchin Plan A/1 Plan Percent Black Alone VAP by VTD)

Map Appendix 6 (Duchin Plan B/2 and Alabama Existing Districts)

Map Appendix 6A (Duchin Plan B/2 Plan Percent Black Alone VAP by VTD)

Map Appendix 7 (Duchin Plan C/3 and Alabama Existing Districts)

Map Appendix 7A (Duchin Plan C/3 Plan Percent Black Alone VAP by VTD)

Map Appendix 8 (Duchin Plan D/4 and Alabama Existing Districts)

Map Appendix 8A (Duchin Plan D/4 Plan Percent Black Alone VAP by VTD)

**<u>Cooper Maps</u>**

Map Appendix 9 (Cooper Plan 1 and Alabama Existing Districts)

Map Appendix 9A (Cooper Plan 1 Plan Percent Black Alone VAP by VTD)

Map Appendix 10 (Cooper Plan 2 and Alabama Existing Districts)

Map Appendix 10A (Cooper Plan 2 Plan Percent Black Alone VAP by VTD)

Map Appendix 11 (Cooper Plan 3 and Alabama Existing Districts)

Map Appendix 11A (Cooper Plan 3 Plan Percent Black Alone VAP by VTD)

Map Appendix 12 (Cooper Plan 4 and Alabama Existing Districts)

Map Appendix 12A (Cooper Plan 4 Plan Percent Black Alone VAP by VTD)

Map Appendix 13 (Cooper Plan 5and Alabama Existing Districts)

Map Appendix 13A (Cooper Plan 5 Plan Percent Black Alone VAP by VTD)

Map Appendix 14 (Cooper Plan 6 and Alabama Existing Districts)

Map Appendix 14A (Cooper Plan 6 Plan Percent Black Alone VAP by VTD)

**Map Appendix 1 (State of Alabama 2021 Enacted Plan)**



**Map Appendix 2 (State of Alabama 2011 and 2021 Enacted Plans)**



# Alabama Enacted Plan
# Map Appendices
# % Black Alone and VAP
# By County and VTD

**Map Appendix 3 (State of Alabama Enacted Plan Percent Black Alone VAP by VTD)**



**Map Appendix 4 (State of Alabama Voting Age Population by VTD)**



# Duchin Plans
# Map Appendices
# Base Map and
# % Black Alone and VAP
# By Census VTD

**Map Appendix 5 (Duchin Plan A/1 and Alabama Existing Districts)**



**Map Appendix 5A (Duchin Plan A/1 Plan Percent Black Alone VAP by VTD)**



**Map Appendix 6 (Duchin Plan B/2 and Alabama Existing Districts)**



**Map Appendix 6A (Duchin Plan B/2 Plan Percent Black Alone VAP by VTD)**



**Map Appendix 7 (Duchin Plan C/3 and Alabama Existing Districts)**



**Map Appendix 7A (Duchin Plan C/3 Plan Percent Black Alone VAP by VTD)**



**Map Appendix 8 (Duchin Plan D/4and Alabama Existing Districts)**



**Map Appendix 8A (Duchin Plan D/4 Plan Percent Black Alone VAP by VTD)**



# Cooper Plans
# Map Appendices
# % Black Alone and VAP
# By Census VTD

**Map Appendix 9 (Cooper Plan 1 and Alabama Existing Districts)**



**Map Appendix 9A (Cooper Plan 1 Plan Percent Black Alone VAP by VTD)**



**Map Appendix 10 (Cooper Plan 2 and Alabama Existing Districts)**



**Map Appendix 10A (Cooper Plan 2 Plan Percent Black Alone VAP by VTD)**



**Map Appendix 11 (Cooper Plan 3 and Alabama Existing Districts)**



**Map Appendix 11A (Cooper Plan 3 Plan Percent Black Alone VAP by VTD)**



**Map Appendix 12 (Cooper Plan 4 and Alabama Existing Districts)**



**Map Appendix 12A (Cooper Plan 4 Plan Percent Black Alone VAP by VTD)**



**Map Appendix 13 (Cooper Plan 5 and Alabama Existing Districts)**



**Map Appendix 13A (Cooper Plan 5 Plan Percent Black Alone VAP by VTD)**



**Map Appendix 14 (Cooper Plan 6 and Alabama Existing Districts)**



**Map Appendix 14A (Cooper Plan 6 Plan Percent Black Alone VAP by VTD)**

