

User:
Plan Name: **AL_Congress_Illustrative_Plan 5**
Plan Type: **Congress**

## Political Subdivison Splits Between Districts

| Sunday, December 5, 2021 | 3:42 PM |
|---|---|

Number of subdivisions not split:
County                    61
Voting District           1,813

Number of subdivisions split into more than one district:
County                    6
Voting District           24

Number of splits involving no population:
County                    0
Voting District           4

**Split Counts**

*County*
   Cases where an area is split among 2 Districts: 6
*Voting District*
   Cases where an area is split among 2 Districts: 24

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Calhoun AL | | 3 | 112,435 |
| Calhoun AL | | 6 | 4,006 |
| Choctaw AL | | 2 | 5,316 |
| Choctaw AL | | 7 | 7,349 |
| Jackson AL | | 4 | 42,524 |
| Jackson AL | | 5 | 10,055 |
| Jefferson AL | | 6 | 191,744 |
| Jefferson AL | | 7 | 482,977 |
| Mobile AL | | 1 | 228,474 |
| Mobile AL | | 2 | 186,335 |
| Tuscaloosa AL | | 4 | 42,980 |
| Tuscaloosa AL | | 7 | 184,056 |
| *Split VTDs:* | | | |
| Calhoun AL | Ohatchee First Bapt Church | 3 | 658 |
| Calhoun AL | Ohatchee First Bapt Church | 6 | 2,738 |
| Choctaw AL | Ararat | 2 | 199 |
| Choctaw AL | Ararat | 7 | 164 |
| Choctaw AL | Pleasant Hill | 2 | 368 |
| Choctaw AL | Pleasant Hill | 7 | 3 |
| Jackson AL | Hollywood City Hall | 4 | 1,582 |
| Jackson AL | Hollywood City Hall | 5 | 326 |

**Caster Plaintiffs' Exhibit 41, Page 1**

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Jackson AL | Scottsboro Rec Comm Bldg | 4 | 14,770 |
| Jackson AL | Scottsboro Rec Comm Bldg | 5 | 201 |
| Jefferson AL | Brookside Comm Ctr | 6 | 1,628 |
| Jefferson AL | Brookside Comm Ctr | 7 | 17 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 6 | 0 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 7 | 5,086 |
| Jefferson AL | Gardendale Civic Ctr | 6 | 3,812 |
| Jefferson AL | Gardendale Civic Ctr | 7 | 6,678 |
| Jefferson AL | Gardendale Mt Vernon UM | 6 | 6,703 |
| Jefferson AL | Gardendale Mt Vernon UM | 7 | 16 |
| Jefferson AL | Homewood Public Lib | 6 | 6,012 |
| Jefferson AL | Homewood Public Lib | 7 | 4,165 |
| Jefferson AL | Maurice West Comm Ctr | 6 | 177 |
| Jefferson AL | Maurice West Comm Ctr | 7 | 1,911 |
| Jefferson AL | McElwain Bapt Church | 6 | 4,225 |
| Jefferson AL | McElwain Bapt Church | 7 | 562 |
| Jefferson AL | Palmerdale UM Church | 6 | 3,234 |
| Jefferson AL | Palmerdale UM Church | 7 | 12 |
| Jefferson AL | Trussville City Hall | 6 | 10,161 |
| Jefferson AL | Trussville City Hall | 7 | 0 |
| Mobile AL | Christ Anglican Church | 1 | 1,072 |
| Mobile AL | Christ Anglican Church | 2 | 3,843 |
| Mobile AL | J C Davis Audit | 1 | 0 |
| Mobile AL | J C Davis Audit | 2 | 6,457 |
| Mobile AL | New Shiloh Miss Bapt | 1 | 772 |
| Mobile AL | New Shiloh Miss Bapt | 2 | 4,439 |
| Mobile AL | Rock of Faith Bapt Ch | 1 | 68 |
| Mobile AL | Rock of Faith Bapt Ch | 2 | 4,062 |
| Tuscaloosa AL | Chapel Hill Church | 4 | 5,583 |
| Tuscaloosa AL | Chapel Hill Church | 7 | 769 |
| Tuscaloosa AL | Coaling Town Hall | 4 | 361 |
| Tuscaloosa AL | Coaling Town Hall | 7 | 3,661 |
| Tuscaloosa AL | Holt Elem School | 4 | 0 |
| Tuscaloosa AL | Holt Elem School | 7 | 4,930 |
| Tuscaloosa AL | Mary Phelps Ctr | 4 | 6,394 |
| Tuscaloosa AL | Mary Phelps Ctr | 7 | 1,802 |
| Tuscaloosa AL | Northport Comm Ctr | 4 | 2 |
| Tuscaloosa AL | Northport Comm Ctr | 7 | 4,779 |
| Tuscaloosa AL | Peterson Church | 4 | 1,660 |
| Tuscaloosa AL | Peterson Church | 7 | 11 |

Caster Plaintiffs' Exhibit 41, Page 2

## Population Summary Report

### Alabama U.S. House  -- 2020 Census -- Illustrative Plan 6

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 717753 | -1 | 0.00% | 123620 | 17.22% | 33720 | 4.70% | 523036 | 72.87% |
| 2 | 717755 | 1 | 0.00% | 383336 | 53.41% | 22849 | 3.18% | 284951 | 39.70% |
| 3 | 717753 | -1 | 0.00% | 186767 | 26.02% | 32190 | 4.48% | 467450 | 65.13% |
| 4 | 717754 | 0 | 0.00% | 44637 | 6.22% | 59241 | 8.25% | 583071 | 81.24% |
| 5 | 717755 | 1 | 0.00% | 140715 | 19.60% | 44392 | 6.18% | 490094 | 68.28% |
| 6 | 717755 | 1 | 0.00% | 103086 | 14.36% | 32377 | 4.51% | 549028 | 76.49% |
| 7 | 717754 | 0 | 0.00% | 382575 | 53.30% | 39278 | 5.47% | 273721 | 38.14% |
| **Total** | **5024279** | | **0.00%** | **1364736** | **27.16%** | **264047** | **5.26%** | **3171351** | **63.12%** |

| District | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 556657 | 88108 | 15.83% | 21533 | 3.87% | 419023 | 75.27% |
| 2 | 560712 | 287511 | 51.28% | 15239 | 2.72% | 237522 | 42.36% |
| 3 | 562748 | 139377 | 24.77% | 20626 | 3.67% | 378272 | 67.22% |
| 4 | 555444 | 31290 | 5.63% | 34825 | 6.27% | 465620 | 83.83% |
| 5 | 561685 | 104788 | 18.66% | 27939 | 4.97% | 396723 | 70.63% |
| 6 | 556812 | 75591 | 13.58% | 20433 | 3.67% | 436032 | 78.31% |
| 7 | 563108 | 287707 | 51.09% | 26261 | 4.66% | 231352 | 41.08% |
| **Total** | **3917166** | **1014372** | **25.90%** | **166856** | **4.26%** | **2564544** | **65.47%** |

| District | % NH Single-Race Black CVAP* | % Latino CVAP | % SR NH White CVAP |
|---|---|---|---|
| 1 | 16.13% | 2.49% | 78.58% |
| 2 | 52.44% | 1.28% | 44.26% |
| 3 | 25.01% | 2.09% | 71.15% |
| 4 | 5.42% | 2.46% | 90.00% |
| 5 | 18.64% | 2.46% | 75.43% |
| 6 | 13.58% | 1.54% | 83.06% |
| 7 | 52.48% | 1.40% | 44.42% |

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates (with a survey midpoint of July 2017)

Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-2020-block-level-2019/

**Caster Plaintiffs' Exhibit 42, Page 1**



Illustrative Plan 6

Alabama U.S. House

©2019 CALIPER; ©2018 HERE

Caster Plaintiffs' Exhibit 43, Page 1



**Illustrative Plan 6**

**Alabama U.S. House**

©2019 CALIPER; ©2018 HERE

Caster Plaintiffs' Exhibit 44, Page 1



Illustrative Plan 6

Alabama U.S. House

User:
Plan Name: **Illustrative Plan 6**
Plan Type: **Congress**

# Political Subdivison Splits Between Districts

Wednesday, December 6, 2021                                                                        2:03 PM

## Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 7 | County | 0 |
| Voting District | 36 | Voting District | 9 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 7 |
| Voting District | 36 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Autauga AL | | 3 | 34,550 |
| Autauga AL | | 7 | 24,255 |
| Cherokee AL | | 3 | 4,386 |
| Cherokee AL | | 6 | 20,585 |
| Jackson AL | | 4 | 42,524 |
| Jackson AL | | 5 | 10,055 |
| Jefferson AL | | 6 | 197,458 |
| Jefferson AL | | 7 | 477,263 |
| Mobile AL | | 1 | 144,667 |
| Mobile AL | | 2 | 270,142 |
| Pickens AL | | 2 | 12,116 |
| Pickens AL | | 4 | 7,007 |
| Tuscaloosa AL | | 4 | 80,066 |
| Tuscaloosa AL | | 7 | 146,970 |
| *Split VTDs:* | | | |
| Cherokee AL | Congregational Church | 3 | 187 |
| Cherokee AL | Congregational Church | 6 | 157 |
| Jackson AL | Hollywood City Hall | 4 | 1,552 |
| Jackson AL | Hollywood City Hall | 5 | 356 |
| Jackson AL | Scottsboro Rec Comm Bldg | 4 | 14,800 |
| Jackson AL | Scottsboro Rec Comm Bldg | 5 | 171 |
| Jefferson AL | Brookwood Bapt Church | 6 | 5,544 |
| Jefferson AL | Brookwood Bapt Church | 7 | 0 |
| Jefferson AL | Cherokee Bend Elem Sch | 6 | 2,797 |
| Jefferson AL | Cherokee Bend Elem Sch | 7 | 4 |
| Jefferson AL | Clay Comm Ctr | 6 | 4,128 |
| Jefferson AL | Clay Comm Ctr | 7 | 3,277 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 6 | 0 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 7 | 5,086 |

**Caster Plaintiffs' Exhibit 46, Page 1**

## Political Subdivison Splits Between Districts

al_dec_8_draft

| County | Voting District | District | Population |
|--------|-----------------|----------|------------|
| Jefferson AL | Gardendale Civic Ctr | 6 | 4,888 |
| Jefferson AL | Gardendale Civic Ctr | 7 | 5,602 |
| Jefferson AL | Leeds Civic Ctr | 6 | 4,022 |
| Jefferson AL | Leeds Civic Ctr | 7 | 0 |
| Jefferson AL | McElwain Bapt Church | 6 | 2,805 |
| Jefferson AL | McElwain Bapt Church | 7 | 1,982 |
| Jefferson AL | Trussville City Hall | 6 | 9,796 |
| Jefferson AL | Trussville City Hall | 7 | 365 |
| Mobile AL | 1st Bapt Ch St Elmo | 1 | 4,363 |
| Mobile AL | 1st Bapt Ch St Elmo | 2 | 199 |
| Mobile AL | Azalea City Ch Christ | 1 | 1,216 |
| Mobile AL | Azalea City Ch Christ | 2 | 2,780 |
| Mobile AL | Citronelle Rec Ctr | 1 | 4,199 |
| Mobile AL | Citronelle Rec Ctr | 2 | 194 |
| Mobile AL | Collins Rhodes Elem Sch | 1 | 504 |
| Mobile AL | Collins Rhodes Elem Sch | 2 | 4,800 |
| Mobile AL | Creekwood Ch of Christ | 1 | 9,827 |
| Mobile AL | Creekwood Ch of Christ | 2 | 455 |
| Mobile AL | Dayspring Bapt Church | 1 | 8,126 |
| Mobile AL | Dayspring Bapt Church | 2 | 668 |
| Mobile AL | Georgetown Bapt Church | 1 | 3,090 |
| Mobile AL | Georgetown Bapt Church | 2 | 240 |
| Mobile AL | Holy Name of Jesus Church | 1 | 6,869 |
| Mobile AL | Holy Name of Jesus Church | 2 | 1,041 |
| Mobile AL | Indian Springs Church | 1 | 1,126 |
| Mobile AL | Indian Springs Church | 2 | 1,886 |
| Mobile AL | J C Davis Audit | 1 | 0 |
| Mobile AL | J C Davis Audit | 2 | 6,457 |
| Mobile AL | Magnolia Springs Church | 1 | 4,756 |
| Mobile AL | Magnolia Springs Church | 2 | 314 |
| Mobile AL | Meadowlake Elem | 1 | 8,089 |
| Mobile AL | Meadowlake Elem | 2 | 612 |
| Mobile AL | Mt. Ararat Bapt Church | 1 | 465 |
| Mobile AL | Mt. Ararat Bapt Church | 2 | 2,241 |
| Mobile AL | Saraland Civic Ctr | 1 | 4,728 |
| Mobile AL | Saraland Civic Ctr | 2 | 0 |
| Mobile AL | Satsuma High Sch. | 1 | 6,939 |
| Mobile AL | Satsuma High Sch. | 2 | 0 |
| Mobile AL | Semmes First Bapt Ch | 1 | 5,015 |
| Mobile AL | Semmes First Bapt Ch | 2 | 3,556 |
| Mobile AL | Seven Hills Church | 1 | 8,353 |
| Mobile AL | Seven Hills Church | 2 | 249 |
| Mobile AL | Seven Hills Ctr Fire | 1 | 2,127 |
| Mobile AL | Seven Hills Ctr Fire | 2 | 390 |
| Mobile AL | Shelton Beach Rd Bapt. Ch | 1 | 3,936 |

Caster Plaintiffs' Exhibit 46, Page 2

## Political Subdivison Splits Between Districts

al_dec_8_draft

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Mobile AL | Shelton Beach Rd Bapt. Ch | 2 | 0 |
| Mobile AL | Sonrise Bapt Church | 1 | 3,072 |
| Mobile AL | Sonrise Bapt Church | 2 | 0 |
| Mobile AL | Tillmans Corner Comm | 1 | 6,990 |
| Mobile AL | Tillmans Corner Comm | 2 | 120 |
| Mobile AL | Union Bapt Church | 1 | 134 |
| Mobile AL | Union Bapt Church | 2 | 5,240 |
| Pickens AL | Reform Bill Dollar Store | 2 | 2,348 |
| Pickens AL | Reform Bill Dollar Store | 4 | 368 |
| Tuscaloosa AL | Church of Highlands | 4 | 7,277 |
| Tuscaloosa AL | Church of Highlands | 7 | 617 |
| Tuscaloosa AL | Holt Elem School | 4 | 0 |
| Tuscaloosa AL | Holt Elem School | 7 | 4,930 |

**Caster Plaintiffs' Exhibit 46, Page 3**

# Selected Socio-Economic Data

## Alabama

### Any Part African American vis-à-vis NH White

### Data Set: 2019 American Community Survey 1-Year Estimates

5-Dec-21

Caster Plaintiffs' Exhibit 47, Page 1

## Population by Age

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 2**

## Household Type for Population in Households

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 3**

## Marital Status for the Population 15 Years and Over

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 47, Page 4

## Educational Attainment for the Population 25 Years and Older

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 5**

## Veterans in the Civilian Population 18 Years and Over

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 6**

## Disability by Age -- Civilian Noninstitutionalized Population

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 7**

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 8**

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 47, Page 9

## Employment Status for the Population 16 years and over

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 10**

## Unemployment  (Civilian Labor Force -- Ages 16  and Over)

### Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 11**

## Means of Transportation to Work (Workers 16 Years and Over)

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 12**

## Occupation for the Civilian Employed 16 Years and Over Population

### Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 13**

## Median Household Income in the Past 12 Months

### Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 14**

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 15**

# Median Family Income in the Past 12 Months

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 16**

## Per capita Income in the Past 12 Months

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 17**

**Lack of Health Insurance Coverage -- Civilian Noninstitutionalized Population**

**Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 18**

## Family Households Below Poverty in the Past 12 Months

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 47, Page 19

**Female-headed Households with Related Children Below Poverty in the Past 12 Months**

**Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 20**

# Home Owners and Renters by Household

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 21**

# Population Below Poverty in the Past 12 Months

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 22**

# No Vehicles Available by Household

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 23**

## More than One Person per Room (Crowding) by Household

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 24**

## Median Home Value -- Owner-Occupied

### Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 25**

## Rent as a Percentage of Household Income (30% or more) -- Renter-Occupied

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 26**

# Computers and Internet Use

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 27**

## Households with Householder Living Alone

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 28**

**Female-Headed Households with Children Under 18 (As a Percentage of all Households)**

**Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 47, Page 29**

**Alabama -- 2019 ACS -- Table S0201**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| **TOTAL NUMBER OF RACES REPORTED** | | | |
| Total population | 4,903,185 | 1,364,474 | 3,192,955 |
| One race | 98.1% | 96.7% | 100.0% |
| Two races | 1.7% | 2.9% | (X) |
| Three races | 0.1% | 0.3% | (X) |
| Four or more races | 0.0% | 0.1% | (X) |
| **SEX AND AGE** | | | |
| Total population | 4,903,185 | 1,364,474 | 3,192,955 |
| Male | 48.3% | 47.0% | 48.8% |
| Female | 51.7% | 53.0% | 51.2% |
| Under 5 years | 5.8% | 6.6% | 5.1% |
| 5 to 17 years | 16.3% | 18.7% | 14.4% |
| 18 to 24 years | 9.3% | 11.2% | 8.4% |
| 25 to 34 years | 13.0% | 14.2% | 12.3% |
| 35 to 44 years | 12.4% | 13.1% | 11.8% |
| 45 to 54 years | 12.4% | 11.5% | 13.0% |
| 55 to 64 years | 13.3% | 12.1% | 14.5% |
| 65 to 74 years | 10.3% | 8.1% | 11.8% |
| 75 years and over | 7.1% | 4.6% | 8.7% |
| Median age (years) | 39.4 | 34.5 | 43.2 |
| 18 years and over | 77.9% | 74.7% | 80.4% |
| 21 years and over | 73.6% | 69.4% | 76.7% |
| 62 years and over | 21.4% | 16.3% | 24.7% |
| 65 years and over | 17.4% | 12.6% | 20.4% |
| Under 18 years | 1,085,597 | 345,372 | 624,431 |
| Male | 51.3% | 52.0% | 51.3% |
| Female | 48.7% | 48.0% | 48.7% |
| **18 years and over** | **3,817,588** | **1,019,102** | **2,568,524** |
| Male | 47.5% | 45.3% | 48.2% |
| Female | 52.5% | 54.7% | 51.8% |
| 18 to 34 years | 1,094,933 | 346,362 | 660,000 |
| Male | 49.6% | 47.7% | 50.2% |
| Female | 50.4% | 52.3% | 49.8% |
| 35 to 64 years | 1,868,343 | 500,317 | 1,255,973 |
| Male | 48.0% | 45.3% | 49.1% |
| Female | 52.0% | 54.7% | 50.9% |

**Caster Plaintiffs' Exhibit 48, Page 1**

Alabama -- 2019 ACS -- Table S0201

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| **65 years and over** | **854,312** | **172,423** | **652,551** |
| Male | 43.7% | 40.8% | 44.5% |
| Female | 56.3% | 59.2% | 55.5% |
| **RELATIONSHIP** | | | |
| Population in households | 4,786,560 | 1,318,719 | 3,128,232 |
| Householder or spouse | 58.2% | 50.4% | 62.8% |
| Unmarried partner | 1.9% | 2.4% | 1.7% |
| Child | 29.0% | 33.4% | 26.3% |
| Other relatives | 8.1% | 11.4% | 6.5% |
| Other nonrelatives | 2.7% | 2.4% | 2.7% |
| **HOUSEHOLDS BY TYPE** | | | |
| Households | 1,897,576 | 517,634 | 1,278,435 |
| Family households | 65.2% | 59.5% | 67.0% |
| With own children of the householder under 18 years | 24.3% | 25.2% | 22.9% |
| Married-couple family | 47.0% | 28.2% | 54.1% |
| With own children of the householder under 18 years | 15.7% | 9.2% | 17.4% |
| Female householder, no spouse present, family | 14.0% | 25.9% | 9.5% |
| With own children of the householder under 18 years | 6.7% | 13.4% | 4.0% |
| Nonfamily households | 34.8% | 40.5% | 33.0% |
| Male householder | 16.2% | 18.2% | 15.4% |
| Living alone | 13.3% | 15.6% | 12.4% |
| Not living alone | 2.9% | 2.6% | 3.0% |
| Female householder | 18.6% | 22.3% | 17.6% |
| Living alone | 16.6% | 20.4% | 15.5% |
| Not living alone | 2.0% | 1.9% | 2.1% |
| Average household size | 2.52 | 2.49 | 2.49 |
| Average family size | 3.15 | 3.31 | 3.06 |
| **MARITAL STATUS** | | | |
| Population 15 years and over | 4,004,468 | 1,076,269 | 2,678,631 |
| Now married, except separated | 47.6% | 30.2% | 54.3% |
| Widowed | 6.8% | 6.0% | 7.4% |
| Divorced | 12.5% | 12.7% | 12.9% |
| Separated | 2.1% | 3.8% | 1.4% |
| Never married | 31.1% | 47.4% | 24.0% |
| Male 15 years and over | 1,909,410 | 491,434 | 1,295,691 |
| Now married, except separated | 49.9% | 33.6% | 56.2% |

Caster Plaintiffs' Exhibit 48, Page 2

Alabama -- 2019 ACS -- Table S0201

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Widowed | 2.9% | 2.6% | 3.2% |
| Divorced | 11.4% | 10.9% | 12.0% |
| Separated | 1.8% | 3.5% | 1.1% |
| Never married | 34.0% | 49.4% | 27.4% |
| Female 15 years and over | 2,095,058 | 584,835 | 1,382,940 |
| Now married, except separated | 45.5% | 27.3% | 52.5% |
| Widowed | 10.3% | 8.8% | 11.4% |
| Divorced | 13.4% | 14.2% | 13.6% |
| Separated | 2.4% | 4.0% | 1.6% |
| Never married | 28.4% | 45.8% | 20.8% |
| **SCHOOL ENROLLMENT** | | | |
| Population 3 years and over enrolled in school | 1,164,195 | 375,990 | 676,127 |
| Nursery school, preschool | 5.6% | 6.0% | 5.7% |
| Kindergarten | 5.2% | 5.7% | 4.5% |
| Elementary school (grades 1-8) | 42.0% | 41.3% | 41.7% |
| High school (grades 9-12) | 21.3% | 20.9% | 21.6% |
| College or graduate school | 25.9% | 26.2% | 26.5% |
| Male 3 years and over enrolled in school | 575,054 | 184,431 | 334,598 |
| Percent enrolled in kindergarten to grade 12 | 72.0% | 73.1% | 70.4% |
| Percent enrolled in college or graduate school | 22.1% | 20.9% | 23.3% |
| Female 3 years and over enrolled in school | 589,141 | 191,559 | 341,529 |
| Percent enrolled in kindergarten to grade 12 | 65.1% | 62.8% | 65.3% |
| Percent enrolled in college or graduate school | 29.5% | 31.3% | 29.7% |
| **EDUCATIONAL ATTAINMENT** | | | |
| Population 25 years and over | 3,360,058 | 866,916 | 2,299,781 |
| Less than high school diploma | 12.9% | 14.9% | 10.9% |
| High school graduate (includes equivalency) | 30.9% | 35.8% | 30.0% |
| Some college or associate's degree | 29.8% | 29.9% | 30.3% |
| Bachelor's degree | 16.3% | 12.1% | 17.8% |
| Graduate or professional degree | 10.0% | 7.2% | 10.9% |
| High school graduate or higher | 87.1% | 85.1% | 89.1% |
| Male, high school graduate or higher | 85.9% | 83.1% | 88.2% |
| Female, high school graduate or higher | 88.2% | 86.6% | 89.9% |
| Bachelor's degree or higher | 26.3% | 19.4% | 28.8% |
| Male, bachelor's degree or higher | 25.6% | 16.1% | 28.7% |
| Female, bachelor's degree or higher | 27.0% | 22.0% | 28.9% |

Caster Plaintiffs' Exhibit 48, Page 3

Alabama -- 2019 ACS -- Table S0201

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| **FERTILITY** | | | |
| Women 15 to 50 years | 1,142,520 | 354,595 | 698,868 |
| Women 15 to 50 years who had a birth in the past 12 months | 58,542 | 20,075 | 33,428 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 26,127 | 15,341 | 8,880 |
| As a percent of all women with a birth in the past 12 months | 44.6% | 76.4% | 26.6% |
| **RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS** | | | |
| Population 30 years and over | 3,034,720 | 765,095 | 2,099,298 |
| Grandparents living with grandchild(ren) | 4.1% | 5.5% | 3.6% |
| Grandparents responsible for grandchildren as a percentage of living with grandchildren | 47.9% | 48.4% | 48.3% |
| **VETERAN STATUS** | | | |
| Civilian population 18 years and over | 3,800,695 | 1,015,281 | 2,557,434 |
| Civilian veteran | 8.4% | 7.7% | 8.9% |
| **DISABILITY STATUS** | | | |
| Total civilian noninstitutionalized population | 4,822,514 | 1,335,293 | 3,145,214 |
| With a disability | 15.9% | 15.4% | 16.7% |
| Civilian noninstitutionalized population under 18 years | 1,084,062 | 344,489 | 623,831 |
| With a disability | 4.0% | 4.5% | 3.8% |
| Civilian noninstitutionalized population 18 to 64 years | 2,903,613 | 822,607 | 1,883,922 |
| With a disability | 13.8% | 14.8% | 13.9% |
| Civilian noninstitutionalized population 65 years and older | 834,839 | 168,197 | 637,461 |
| With a disability | 38.3% | 40.6% | 37.6% |
| **RESIDENCE 1 YEAR AGO** | | | |
| Population 1 year and over | 4,849,509 | 1,347,002 | 3,163,175 |
| Same house | 86.6% | 84.6% | 87.7% |
| Different house in the U.S. | 13.2% | 15.2% | 12.2% |
| Same county | 8.0% | 10.1% | 7.0% |
| Different county | 5.2% | 5.0% | 5.2% |
| Same state | 3.0% | 3.4% | 2.9% |
| Different state | 2.2% | 1.6% | 2.3% |
| Abroad | 0.3% | 0.2% | 0.2% |
| **PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY** | | | |
| Native | 4,728,233 | 1,351,222 | 3,161,727 |
| Male | 48.3% | 47.1% | 48.9% |
| Female | 51.7% | 52.9% | 51.1% |
| Foreign born | 174,952 | 13,252 | 31,228 |
| Male | 49.0% | 45.4% | 46.4% |

Caster Plaintiffs' Exhibit 48, Page 4

Alabama -- 2019 ACS -- Table S0201

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Female | 51.0% | 54.6% | 53.6% |
| Foreign born; naturalized U.S. citizen | 76,963 | 8,477 | 18,152 |
| Male | 45.8% | 48.2% | 46.7% |
| Female | 54.2% | 51.8% | 53.3% |
| Foreign born; not a U.S. citizen | 97,989 | 4,775 | 13,076 |
| Male | 51.5% | 40.6% | 46.0% |
| Female | 48.5% | 59.4% | 54.0% |
| Population born outside the United States | 174,952 | 13,252 | 31,228 |
| Entered 2010 or later | 30.3% | 36.3% | 25.3% |
| Entered 2000 to 2009 | 29.9% | 26.6% | 23.7% |
| Entered before 2000 | 39.8% | 37.0% | 51.0% |
| **WORLD REGION OF BIRTH OF FOREIGN BORN** | | | |
| Foreign-born population excluding population born at sea | 174,952 | 13,252 | 31,228 |
| Europe | 11.5% | 5.7% | 61.1% |
| Asia | 32.2% | 0.0% | 15.7% |
| Africa | 5.5% | 59.1% | 5.4% |
| Oceania | 0.4% | 0.0% | 1.5% |
| Latin America | 48.1% | 31.7% | 6.0% |
| Northern America | 2.3% | 3.5% | 10.3% |
| **LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH** | | | |
| Population 5 years and over | 4,616,588 | 1,274,505 | 3,028,695 |
| English only | 94.5% | 98.2% | 98.6% |
| Language other than English | 5.5% | 1.8% | 1.4% |
| Speak English less than "very well" | 2.2% | 0.6% | 0.3% |
| **EMPLOYMENT STATUS** | | | |
| Population 16 years and over | 3,937,453 | 1,054,369 | 2,641,813 |
| In labor force | 58.0% | 59.4% | 56.8% |
| Civilian labor force | 57.5% | 59.1% | 56.4% |
| Employed | 54.7% | 54.5% | 54.2% |
| Unemployed | 2.8% | 4.5% | 2.1% |
| Unemployment Rate | 4.9% | 7.7% | 3.8% |
| Armed Forces | 0.4% | 0.4% | 0.4% |
| Not in labor force | 42.0% | 40.6% | 43.2% |
| Females 16 years and over | 2,063,101 | 575,288 | 1,364,381 |
| In labor force | 52.7% | 58.8% | 50.1% |
| Civilian labor force | 52.6% | 58.6% | 50.0% |

**Caster Plaintiffs' Exhibit 48, Page 5**

Alabama -- 2019 ACS -- Table S0201

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| Employed | 49.9% | 54.4% | 48.0% |
| Unemployed | 2.7% | 4.2% | 2.0% |
| Unemployment Rate | 5.1% | 7.2% | 3.9% |
| **COMMUTING TO WORK** | | | |
| Workers 16 years and over | 2,134,022 | 566,235 | 1,422,548 |
| Car, truck, or van - drove alone | 85.2% | 84.2% | 86.4% |
| Car, truck, or van - carpooled | 8.7% | 9.6% | 7.6% |
| Public transportation (excluding taxicab) | 0.4% | 1.0% | 0.2% |
| Walked | 1.2% | 1.4% | 1.1% |
| Other means | 1.1% | 1.3% | 1.0% |
| Worked from home | 3.4% | 2.4% | 3.8% |
| Mean travel time to work (minutes) | 25.4 | 23.3 | 26.3 |
| **OCCUPATION** | | | |
| Civilian employed population 16 years and over | 2,153,467 | 575,016 | 1,432,937 |
| Management, business, science, and arts occupations | 35.9% | 25.8% | 40.3% |
| Service occupations | 16.5% | 22.2% | 13.8% |
| Sales and office occupations | 20.3% | 20.9% | 20.8% |
| Natural resources, construction, and maintenance occupations | 9.4% | 5.6% | 10.3% |
| Production, transportation, and material moving occupations | 17.9% | 25.5% | 14.7% |
| Male civilian employed population 16 years and over | 1,123,381 | 262,156 | 777,925 |
| Management, business, science, and arts occupations | 30.7% | 17.8% | 35.3% |
| Service occupations | 13.4% | 18.4% | 11.5% |
| Sales and office occupations | 13.0% | 12.7% | 13.6% |
| Natural resources, construction, and maintenance occupations | 17.2% | 11.6% | 18.3% |
| Production, transportation, and material moving occupations | 25.7% | 39.4% | 21.4% |
| Female civilian employed population 16 years and over | 1,030,086 | 312,860 | 655,012 |
| Management, business, science, and arts occupations | 41.6% | 32.5% | 46.4% |
| Service occupations | 19.8% | 25.3% | 16.6% |
| Sales and office occupations | 28.4% | 27.7% | 29.4% |
| Natural resources, construction, and maintenance occupations | 0.9% | 0.7% | 0.7% |
| Production, transportation, and material moving occupations | 9.3% | 13.8% | 6.9% |
| **INDUSTRY** | | | |
| Civilian employed population 16 years and over | 2,153,467 | 575,016 | 1,432,937 |
| Agriculture, forestry, fishing and hunting, and mining | 1.2% | 0.4% | 1.4% |
| Construction | 6.9% | 3.7% | 7.6% |
| Manufacturing | 14.5% | 17.6% | 12.8% |

Caster Plaintiffs' Exhibit 48, Page 6

Alabama -- 2019 ACS -- Table S0201

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| Wholesale trade | 2.6% | 1.9% | 3.0% |
| Retail trade | 11.1% | 11.5% | 11.2% |
| Transportation and warehousing, and utilities | 5.4% | 5.8% | 5.5% |
| Information | 1.3% | 1.0% | 1.5% |
| Finance and insurance, and real estate and rental and leasing | 5.6% | 4.2% | 6.3% |
| Professional, scientific, and management, and administrative and waste manageme | 9.6% | 8.5% | 10.1% |
| Educational services, and health care and social assistance | 22.5% | 23.8% | 22.6% |
| Arts, entertainment, and recreation, and accommodation and food services | 8.9% | 10.9% | 7.5% |
| Other services (except public administration) | 4.8% | 4.1% | 5.1% |
| Public administration | 5.4% | 6.6% | 5.1% |
| **CLASS OF WORKER** | | | |
| Civilian employed population 16 years and over | 2,153,467 | 575,016 | 1,432,937 |
| Private wage and salary workers | 78.5% | 78.9% | 78.1% |
| Government workers | 16.2% | 18.4% | 15.9% |
| Self-employed workers in own not incorporated business | 5.1% | 2.7% | 5.8% |
| Unpaid family workers | 0.2% | 0.0% | 0.2% |
| **INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS)** | | | |
| Households | 1,897,576 | 517,634 | 1,278,435 |
| Median household income (dollars) | 51,734 | 35,900 | 59,966 |
| With earnings | 72.4% | 72.6% | 71.4% |
| Mean earnings (dollars) | 73,434 | 51,969 | 82,702 |
| With Social Security income | 35.9% | 33.0% | 38.3% |
| Mean Social Security income (dollars) | 19,328 | 15,373 | 20,811 |
| With Supplemental Security Income | 6.5% | 10.8% | 5.0% |
| Mean Supplemental Security Income (dollars) | 9,087 | 8,106 | 9,973 |
| With cash public assistance income | 1.4% | 2.1% | 1.2% |
| Mean cash public assistance income (dollars) | 3,424 | 3,979 | 3,143 |
| With retirement income | 26.4% | 20.7% | 29.7% |
| Mean retirement income (dollars) | 25,004 | 20,952 | 26,037 |
| With Food Stamp/SNAP benefits | 13.0% | 25.4% | 8.2% |
| Families | 1,237,883 | 307,904 | 857,008 |
| Median family income (dollars) | 66,171 | 46,549 | 75,012 |
| Married-couple family | 72.1% | 47.4% | 80.7% |
| Median income (dollars) | 81,393 | 70,593 | 84,970 |
| Male householder, no spouse present, family | 6.5% | 9.1% | 5.2% |
| Median income (dollars) | 44,879 | 39,299 | 47,642 |

Caster Plaintiffs' Exhibit 48, Page 7

Alabama -- 2019 ACS -- Table S0201

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Female householder, no husband present, family | 21.5% | 43.5% | 14.1% |
| Median income (dollars) | 32,360 | 28,329 | 38,514 |
| Individuals | 4,903,185 | 1,364,474 | 3,192,955 |
| Per capita income (dollars) | 28,650 | 20,402 | 32,939 |
| With earnings for full-time, year-round workers: | | | |
| Male | 917,533 | 209,540 | 642,323 |
| Female | 709,437 | 225,708 | 444,458 |
| Mean earnings (dollars)  for full-time, year-round workers: | | | |
| Male | 64,038 | 45,095 | 71,096 |
| Female | 45,569 | 37,803 | 49,569 |
| Median earnings (dollars) full-time, year-round workers: | | | |
| Male | 50,018 | 37,180 | 53,258 |
| Female | 37,161 | 31,222 | 40,971 |
| **HEALTH INSURANCE COVERAGE** | | | |
| Civilian noninstitutionalized population | 4,822,514 | 1,335,293 | 3,145,214 |
| With private health insurance | 66.9% | 55.3% | 73.1% |
| With public coverage | 37.3% | 44.4% | 34.7% |
| No health insurance coverage | 9.7% | 11.0% | 8.2% |
| **POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED** | | | |
| All families | 11.2% | 19.9% | 7.5% |
| With related children of the householder under 18 years | 18.5% | 30.5% | 12.0% |
| With related children of the householder under 5 years only | 18.6% | 35.5% | 11.1% |
| Married-couple family | 5.1% | 6.6% | 4.2% |
| With related children of the householder under 18 years | 6.9% | 7.1% | 5.3% |
| With related children of the householder under 5 years only | 6.9% | 6.7% | 4.9% |
| Female householder, no spouse present, family | 29.7% | 34.5% | 23.6% |
| With related children of the householder under 18 years | 42.1% | 47.0% | 35.5% |
| With related children of the householder under 5 years only | 48.7% | 56.9% | 42.1% |
| All people | 15.5% | 23.4% | 11.5% |
| Under 18 years | 21.4% | 34.1% | 13.2% |
| Related children of the householder under 18 years | 21.1% | 33.9% | 12.9% |
| Related children of the householder under 5 years | 24.1% | 39.9% | 14.0% |
| Related children of the householder 5 to 17 years | 20.1% | 31.8% | 12.6% |
| 18 years and over | 13.8% | 19.7% | 11.1% |
| 18 to 64 years | 14.7% | 19.9% | 12.0% |
| 65 years and over | 10.5% | 18.6% | 8.2% |

Caster Plaintiffs' Exhibit 48, Page 8

Alabama -- 2019 ACS -- Table S0201

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| People in families | 12.3% | 20.8% | 8.1% |
| Unrelated individuals 15 years and over | 29.3% | 33.5% | 27.0% |
| **HOUSING TENURE** | | | |
| Occupied housing units | 1,897,576 | 517,634 | 1,278,435 |
| Owner-occupied housing units | 68.8% | 50.5% | 77.1% |
| Renter-occupied housing units | 31.2% | 49.5% | 22.9% |
| Average household size of owner-occupied unit | 2.60 | 2.63 | 2.56 |
| Average household size of renter-occupied unit | 2.35 | 2.35 | 2.28 |
| **UNITS IN STRUCTURE** | | | |
| Occupied housing units | 1,897,576 | 517,634 | 1,278,435 |
| 1-unit, detached or attached | 72.2% | 63.1% | 76.5% |
| 2 to 4 units | 4.6% | 8.2% | 3.1% |
| 5 or more units | 10.9% | 19.3% | 7.3% |
| Mobile home, boat, RV, van, etc. | 12.3% | 9.4% | 13.1% |
| **YEAR STRUCTURE BUILT** | | | |
| Occupied housing units | 1,897,576 | 517,634 | 1,278,435 |
| Built 2014 or later | 4.9% | 3.8% | 5.3% |
| Built 2010 to 2013 | 3.7% | 3.6% | 3.6% |
| Built 2000 to 2009 | 15.3% | 10.9% | 16.8% |
| Built 1980 to 1999 | 33.2% | 29.5% | 34.5% |
| Built 1960 to 1979 | 27.1% | 32.7% | 25.1% |
| Built 1940 to 1959 | 11.4% | 14.6% | 10.3% |
| Built 1939 or earlier | 4.5% | 4.8% | 4.5% |
| **VEHICLES AVAILABLE** | | | |
| Occupied housing units | 1,897,576 | 517,634 | 1,278,435 |
| None | 6.0% | 11.7% | 3.8% |
| 1 or more | 94.0% | 88.3% | 96.2% |
| **HOUSE HEATING FUEL** | | | |
| Occupied housing units | 1,897,576 | 517,634 | 1,278,435 |
| Gas | 32.1% | 35.5% | 31.2% |
| Electricity | 66.4% | 63.6% | 67.0% |
| All other fuels | 1.1% | 0.4% | 1.3% |
| No fuel used | 0.4% | 0.4% | 0.4% |
| **SELECTED CHARACTERISTICS** | | | |
| Occupied housing units | 1,897,576 | 517,634 | 1,278,435 |
| No telephone service available | 1.4% | 2.2% | 1.0% |

Caster Plaintiffs' Exhibit 48, Page 9

**Alabama -- 2019 ACS -- Table S0201**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| 1.01 or more occupants per room | 1.5% | 1.6% | 1.1% |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 717,054 | 148,959 | 534,135 |
| Less than 30 percent | 77.3% | 68.4% | 80.1% |
| 30 percent or more | 22.7% | 31.6% | 19.9% |
| **OWNER CHARACTERISTICS** | | | |
| Owner-occupied housing units | 1,305,223 | 261,342 | 985,381 |
| Median value (dollars) | 154,000 | 101,800 | 165,800 |
| Median selected monthly owner costs with a mortgage (dollars) | 1,172 | 1,063 | 1,201 |
| Median selected monthly owner costs without a mortgage (dollars) | 362 | 352 | 365 |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 515,098 | 226,567 | 250,219 |
| Less than 30 percent | 52.9% | 46.8% | 58.0% |
| 30 percent or more | 47.1% | 53.2% | 42.0% |
| **GROSS RENT** | | | |
| Occupied units paying rent | 530,685 | 233,606 | 256,865 |
| Median gross rent (dollars) | 807 | 780 | 827 |
| **COMPUTERS AND INTERNET USE** | | | |
| Total households | 1,897,576 | 517,634 | 1,278,435 |
| With a computer | 89.4% | 85.2% | 91.1% |
| With a broadband Internet subscription | 81.6% | 74.4% | 84.6% |

# # #

**Caster Plaintiffs' Exhibit 48, Page 10**

# Selected Socio-Economic Data

## Congressional District 1 (116th Congress), Alabama

### Any Part African American vis-à-vis NH White

### Data Set: 2019 American Community Survey 1-Year Estimates

5-Dec-21

## Population by Age

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 49, Page 2

## Household Type for Population in Households

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 3**

## Marital Status for the Population 15 Years and Over

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 4**

## Educational Attainment for the Population 25 Years and Older

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 5**

## Veterans in the Civilian Population 18 Years and Over

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 6**

## Disability by Age -- Civilian Noninstitutionalized Population

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 7**

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 8**

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 49, Page 9

## Employment Status for the Population 16 years and over

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 10**

## Unemployment  (Civilian Labor Force -- Ages 16  and Over)

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 11**

## Means of Transportation to Work (Workers 16 Years and Over)

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 49, Page 12

## Occupation for the Civilian Employed 16 Years and Over Population

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 13**

## Median Household Income in the Past 12 Months

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 49, Page 14

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 15**

## Median Family Income in the Past 12 Months

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 49, Page 16

## Per capita Income in the Past 12 Months

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 49, Page 17

**Lack of Health Insurance Coverage -- Civilian Noninstitutionalized Population**

**Congressional District 1 (116th Congress), Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 18**

## Family Households Below Poverty in the Past 12 Months

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 19**

## Female-headed Households with Related Children Below Poverty in the Past 12 Months

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 49, Page 20

## Home Owners and Renters by Household

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 21**

## Population Below Poverty in the Past 12 Months

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 22**

## No Vehicles Available by Household

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 23**

## More than One Person per Room (Crowding) by Household

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 24**

## Median Home Value -- Owner-Occupied

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 25**

**Rent as a Percentage of Household Income (30% or more) -- Renter-Occupied**

**Congressional District 1 (116th Congress), Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 26**

## Computers and Internet Use

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 49, Page 27

## Households with Householder Living Alone

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 28**

## Female-Headed Households with Children Under 18 (As a Percentage of all Households)

## Congressional District 1 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 49, Page 29**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 1 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| **TOTAL NUMBER OF RACES REPORTED** | | | |
| Total population | 717,438 | 203,394 | 466,435 |
| One race | 97.9% | 96.7% | 100.0% |
| Two races | 1.9% | 2.7% | (X) |
| Three races | 0.2% | 0.6% | (X) |
| Four or more races | 0.0% | 0.0% | (X) |
| **SEX AND AGE** | | | |
| Total population | 717,438 | 203,394 | 466,435 |
| Male | 48.2% | 47.4% | 48.5% |
| Female | 51.8% | 52.6% | 51.5% |
| Under 5 years | 6.0% | 7.2% | 5.2% |
| 5 to 17 years | 16.5% | 19.7% | 14.6% |
| 18 to 24 years | 8.1% | 9.4% | 7.3% |
| 25 to 34 years | 12.9% | 14.3% | 11.9% |
| 35 to 44 years | 12.4% | 13.3% | 11.8% |
| 45 to 54 years | 12.2% | 10.9% | 13.0% |
| 55 to 64 years | 13.6% | 12.1% | 14.7% |
| 65 to 74 years | 11.0% | 8.6% | 12.6% |
| 75 years and over | 7.3% | 4.5% | 8.9% |
| Median age (years) | 40.4 | 34.5 | 44.3 |
| 18 years and over | 77.5% | 73.0% | 80.2% |
| 21 years and over | 74.0% | 68.8% | 77.2% |
| 62 years and over | 22.4% | 16.8% | 26.0% |
| 65 years and over | 18.3% | 13.1% | 21.5% |
| Under 18 years | 161,427 | 54,911 | 92,525 |
| Male | 52.2% | 55.0% | 51.0% |
| Female | 47.8% | 45.0% | 49.0% |
| **18 years and over** | **556,011** | **148,483** | **373,910** |
| Male | 47.0% | 44.6% | 47.9% |
| Female | 53.0% | 55.4% | 52.1% |
| 18 to 34 years | 150,667 | 48,125 | 89,729 |
| Male | 48.8% | 46.3% | 49.8% |
| Female | 51.2% | 53.7% | 50.2% |
| 35 to 64 years | 274,193 | 73,790 | 183,828 |
| Male | 47.4% | 45.1% | 48.3% |
| Female | 52.6% | 54.9% | 51.7% |

**Caster Plaintiffs' Exhibit 50, Page 1**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 1 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| **65 years and over** | **131,151** | **26,568** | **100,353** |
| Male | 44.2% | 40.1% | 45.3% |
| Female | 55.8% | 59.9% | 54.7% |
| **RELATIONSHIP** | | | |
| Population in households | 704,903 | 198,114 | 459,494 |
| Householder or spouse | 55.6% | 48.7% | 59.7% |
| Unmarried partner | 1.6% | 1.4% | 1.6% |
| Child | 29.2% | 34.5% | 26.5% |
| Other relatives | 10.9% | 13.7% | 9.5% |
| Other nonrelatives | 2.8% | 1.7% | 2.8% |
| **HOUSEHOLDS BY TYPE** | | | |
| Households | 268,033 | 73,945 | 180,156 |
| Family households | 64.3% | 58.2% | 67.0% |
| With own children of the householder under 18 years | 22.4% | 22.3% | 21.7% |
| Married-couple family | 46.1% | 28.8% | 53.1% |
| With own children of the householder under 18 years | 14.2% | 8.9% | 15.8% |
| Female householder, no spouse present, family | 13.9% | 24.8% | 9.8% |
| With own children of the householder under 18 years | 6.6% | 11.5% | 4.4% |
| Nonfamily households | 35.7% | 41.8% | 33.0% |
| Male householder | 15.7% | 16.9% | 14.8% |
| Living alone | 13.3% | 15.8% | 12.2% |
| Not living alone | 2.4% | 1.1% | 2.7% |
| Female householder | 20.0% | 24.9% | 18.2% |
| Living alone | 18.2% | 23.5% | 16.3% |
| Not living alone | 1.8% | 1.4% | 1.9% |
| Average household size | 2.63 | 2.63 | 2.62 |
| Average family size | 3.36 | 3.65 | 3.24 |
| **MARITAL STATUS** | | | |
| Population 15 years and over | 584,366 | 156,772 | 390,089 |
| Now married, except separated | 46.2% | 32.1% | 51.9% |
| Widowed | 7.0% | 6.4% | 7.6% |
| Divorced | 13.2% | 11.6% | 14.7% |
| Separated | 2.3% | 3.5% | 1.7% |
| Never married | 31.2% | 46.4% | 24.2% |
| Male 15 years and over | 276,153 | 70,276 | 186,938 |
| Now married, except separated | 48.7% | 35.4% | 54.1% |

Caster Plaintiffs' Exhibit 50, Page 2

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 1 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Widowed | 3.2% | 2.2% | 3.7% |
| Divorced | 11.9% | 11.2% | 13.1% |
| Separated | 1.8% | 2.8% | 1.3% |
| Never married | 34.4% | 48.4% | 27.7% |
| Female 15 years and over | 308,213 | 86,496 | 203,151 |
| Now married, except separated | 44.0% | 29.5% | 49.8% |
| Widowed | 10.5% | 9.7% | 11.1% |
| Divorced | 14.4% | 11.9% | 16.1% |
| Separated | 2.7% | 4.0% | 2.0% |
| Never married | 28.4% | 44.8% | 21.0% |
| **SCHOOL ENROLLMENT** | | | |
| Population 3 years and over enrolled in school | 156,759 | 51,255 | 91,237 |
| Nursery school, preschool | 4.3% | 4.7% | 4.0% |
| Kindergarten | 6.2% | 4.7% | 7.0% |
| Elementary school (grades 1-8) | 44.8% | 48.1% | 44.4% |
| High school (grades 9-12) | 23.9% | 24.0% | 22.5% |
| College or graduate school | 20.8% | 18.4% | 22.2% |
| Male 3 years and over enrolled in school | 76,847 | 26,048 | 43,583 |
| Percent enrolled in kindergarten to grade 12 | 79.0% | 82.2% | 77.6% |
| Percent enrolled in college or graduate school | 15.9% | 12.8% | 17.4% |
| Female 3 years and over enrolled in school | 79,912 | 25,207 | 47,654 |
| Percent enrolled in kindergarten to grade 12 | 71.0% | 71.2% | 70.4% |
| Percent enrolled in college or graduate school | 25.6% | 24.2% | 26.6% |
| **EDUCATIONAL ATTAINMENT** | | | |
| Population 25 years and over | 498,018 | 129,445 | 339,778 |
| Less than high school diploma | 11.8% | 12.7% | 10.3% |
| High school graduate (includes equivalency) | 33.6% | 42.1% | 31.2% |
| Some college or associate's degree | 29.6% | 27.5% | 30.9% |
| Bachelor's degree | 16.1% | 10.9% | 18.1% |
| Graduate or professional degree | 8.9% | 6.8% | 9.6% |
| High school graduate or higher | 88.2% | 87.3% | 89.7% |
| Male, high school graduate or higher | 86.3% | 85.9% | 88.4% |
| Female, high school graduate or higher | 89.8% | 88.4% | 90.9% |
| Bachelor's degree or higher | 25.0% | 17.7% | 27.7% |
| Male, bachelor's degree or higher | 24.3% | 15.5% | 27.7% |
| Female, bachelor's degree or higher | 25.5% | 19.5% | 27.7% |

Caster Plaintiffs' Exhibit 50, Page 3

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 1 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| **FERTILITY** | | | |
| Women 15 to 50 years | 162,225 | 50,700 | 99,153 |
| Women 15 to 50 years who had a birth in the past 12 months | 7,259 | 3,285 | 3,622 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 3,950 | 2,860 | 1,035 |
| As a percent of all women with a birth in the past 12 months | 54.4% | 87.1% | 28.6% |
| **RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS** | | | |
| Population 30 years and over | 450,801 | 113,686 | 311,720 |
| Grandparents living with grandchild(ren) | 5.5% | 7.3% | 5.1% |
| Grandparents responsible for grandchildren as a percentage of living with grandchildren | 49.1% | 59.0% | 44.4% |
| **VETERAN STATUS** | | | |
| Civilian population 18 years and over | 555,386 | 148,483 | 373,285 |
| Civilian veteran | 9.5% | 7.6% | 10.5% |
| **DISABILITY STATUS** | | | |
| Total civilian noninstitutionalized population | 707,906 | 199,583 | 460,813 |
| With a disability | 13.9% | 11.7% | 15.3% |
| Civilian noninstitutionalized population under 18 years | 161,230 | 54,828 | 92,428 |
| With a disability | 3.8% | 4.4% | 3.5% |
| Civilian noninstitutionalized population 18 to 64 years | 418,008 | 118,375 | 270,327 |
| With a disability | 11.6% | 11.1% | 11.8% |
| Civilian noninstitutionalized population 65 years and older | 128,668 | 26,380 | 98,058 |
| With a disability | 34.2% | 29.4% | 36.1% |
| **RESIDENCE 1 YEAR AGO** | | | |
| Population 1 year and over | 710,884 | 201,175 | 462,481 |
| Same house | 88.5% | 89.3% | 88.8% |
| Different house in the U.S. | 11.4% | 10.7% | 11.1% |
| Same county | 8.0% | 8.4% | 7.3% |
| Different county | 3.4% | 2.3% | 3.8% |
| Same state | 1.6% | 1.6% | 1.6% |
| Different state | 1.8% | 0.7% | 2.2% |
| Abroad | 0.1% | 0.0% | 0.1% |
| **PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY** | | | |
| Native | 694,841 | 201,572 | 461,308 |
| Male | 48.2% | 47.5% | 48.4% |
| Female | 51.8% | 52.5% | 51.6% |
| Foreign born | 22,597 | 1,822 | 5,127 |
| Male | 48.8% | 41.1% | 53.5% |

Caster Plaintiffs' Exhibit 50, Page 4

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 1 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| Female | 51.2% | 58.9% | 46.5% |
| Foreign born; naturalized U.S. citizen | 11,233 | 844 | 3,351 |
| Male | 41.2% | 38.6% | 61.2% |
| Female | 58.8% | 61.4% | 38.8% |
| Foreign born; not a U.S. citizen | 11,364 | 978 | 1,776 |
| Male | 56.3% | 43.3% | 38.8% |
| Female | 43.7% | 56.7% | 61.2% |
| Population born outside the United States | 22,597 | 1,822 | 5,127 |
| Entered 2010 or later | 30.7% | 54.1% | 20.1% |
| Entered 2000 to 2009 | 33.3% | 22.7% | 30.4% |
| Entered before 2000 | 36.0% | 23.2% | 49.5% |
| **WORLD REGION OF BIRTH OF FOREIGN BORN** | | | |
| Foreign-born population excluding population born at sea | 22,597 | 1,822 | 5,127 |
| Europe | 14.5% | N | N |
| Asia | 29.5% | N | N |
| Africa | 6.1% | N | N |
| Oceania | 0.8% | N | N |
| Latin America | 47.3% | N | N |
| Northern America | 1.8% | N | N |
| **LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH** | | | |
| Population 5 years and over | 674,348 | 188,650 | 442,038 |
| English only | 95.8% | 98.6% | 98.7% |
| Language other than English | 4.2% | 1.4% | 1.3% |
| Speak English less than "very well" | 1.7% | 0.3% | 0.5% |
| **EMPLOYMENT STATUS** | | | |
| Population 16 years and over | 575,641 | 153,700 | 385,630 |
| In labor force | 56.2% | 57.8% | 55.1% |
| Civilian labor force | 56.1% | 57.8% | 55.0% |
| Employed | 52.9% | 51.8% | 52.8% |
| Unemployed | 3.2% | 6.0% | 2.1% |
| Unemployment Rate | 5.7% | 10.4% | 3.9% |
| Armed Forces | 0.1% | 0.0% | 0.2% |
| Not in labor force | 43.8% | 42.2% | 44.9% |
| Females 16 years and over | 303,708 | 85,362 | 200,666 |
| In labor force | 51.2% | 57.4% | 48.1% |
| Civilian labor force | 51.2% | 57.4% | 48.1% |

Caster Plaintiffs' Exhibit 50, Page 5

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 1 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Employed | 48.3% | 51.8% | 46.0% |
| Unemployed | 2.9% | 5.6% | 2.0% |
| Unemployment Rate | 5.7% | 9.7% | 4.2% |
| **COMMUTING TO WORK** | | | |
| Workers 16 years and over | 301,308 | 78,453 | 201,778 |
| Car, truck, or van - drove alone | 85.2% | 84.0% | 86.5% |
| Car, truck, or van - carpooled | 8.2% | 9.6% | 7.1% |
| Public transportation (excluding taxicab) | 0.4% | 1.0% | 0.2% |
| Walked | 0.8% | 1.4% | 0.7% |
| Other means | 1.6% | 0.9% | 1.8% |
| Worked from home | 3.8% | 3.1% | 3.7% |
| Mean travel time to work (minutes) | 25.0 | 22.5 | 26.1 |
| **OCCUPATION** | | | |
| Civilian employed population 16 years and over | 304,338 | 79,565 | 203,696 |
| Management, business, science, and arts occupations | 35.2% | 27.1% | 39.3% |
| Service occupations | 17.5% | 23.3% | 14.7% |
| Sales and office occupations | 21.8% | 21.3% | 22.4% |
| Natural resources, construction, and maintenance occupations | 10.5% | 7.2% | 11.0% |
| Production, transportation, and material moving occupations | 15.1% | 21.1% | 12.7% |
| Male civilian employed population 16 years and over | 157,724 | 35,363 | 111,297 |
| Management, business, science, and arts occupations | 29.5% | 21.5% | 33.4% |
| Service occupations | 13.6% | 15.3% | 12.9% |
| Sales and office occupations | 14.8% | 14.2% | 14.8% |
| Natural resources, construction, and maintenance occupations | 18.8% | 14.3% | 19.6% |
| Production, transportation, and material moving occupations | 23.3% | 34.7% | 19.3% |
| Female civilian employed population 16 years and over | 146,614 | 44,202 | 92,399 |
| Management, business, science, and arts occupations | 41.2% | 31.7% | 46.3% |
| Service occupations | 21.7% | 29.7% | 16.8% |
| Sales and office occupations | 29.3% | 27.0% | 31.4% |
| Natural resources, construction, and maintenance occupations | 1.5% | 1.4% | 0.6% |
| Production, transportation, and material moving occupations | 6.3% | 10.2% | 4.8% |
| **INDUSTRY** | | | |
| Civilian employed population 16 years and over | 304,338 | 79,565 | 203,696 |
| Agriculture, forestry, fishing and hunting, and mining | 1.4% | 0.2% | 1.7% |
| Construction | 8.8% | 5.2% | 9.5% |
| Manufacturing | 10.9% | 12.5% | 9.6% |

Caster Plaintiffs' Exhibit 50, Page 6

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 1 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
| --- | --- | --- | --- |
| | Estimate | Estimate | Estimate |
| Wholesale trade | 2.4% | 1.7% | 2.9% |
| Retail trade | 13.0% | 14.6% | 12.6% |
| Transportation and warehousing, and utilities | 5.6% | 6.9% | 5.4% |
| Information | 1.0% | 0.1% | 1.3% |
| Finance and insurance, and real estate and rental and leasing | 5.7% | 2.1% | 6.8% |
| Professional, scientific, and management, and administrative and waste manageme | 9.0% | 8.5% | 9.7% |
| Educational services, and health care and social assistance | 22.3% | 25.9% | 22.0% |
| Arts, entertainment, and recreation, and accommodation and food services | 9.3% | 11.6% | 7.7% |
| Other services (except public administration) | 5.0% | 3.9% | 5.6% |
| Public administration | 5.6% | 6.8% | 5.1% |
| **CLASS OF WORKER** | | | |
| Civilian employed population 16 years and over | 304,338 | 79,565 | 203,696 |
| Private wage and salary workers | 78.7% | 81.5% | 78.1% |
| Government workers | 15.7% | 16.9% | 15.8% |
| Self-employed workers in own not incorporated business | 5.4% | 1.6% | 5.9% |
| Unpaid family workers | 0.2% | 0.1% | 0.2% |
| **INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS)** | | | |
| Households | 268,033 | 73,945 | 180,156 |
| Median household income (dollars) | 50,663 | 35,397 | 60,482 |
| With earnings | 70.4% | 68.6% | 70.6% |
| Mean earnings (dollars) | 71,071 | 46,630 | 82,338 |
| With Social Security income | 37.4% | 33.6% | 39.8% |
| Mean Social Security income (dollars) | 19,902 | 16,821 | 21,031 |
| With Supplemental Security Income | 5.9% | 10.8% | 3.9% |
| Mean Supplemental Security Income (dollars) | 9,084 | 8,942 | 9,293 |
| With cash public assistance income | 0.8% | 0.9% | 0.8% |
| Mean cash public assistance income (dollars) | 2,247 | 3,017 | 2,038 |
| With retirement income | 27.1% | 23.0% | 29.6% |
| Mean retirement income (dollars) | 25,028 | 23,114 | 26,073 |
| With Food Stamp/SNAP benefits | 11.8% | 26.0% | 6.3% |
| Families | 172,441 | 43,036 | 120,688 |
| Median family income (dollars) | 62,805 | 45,982 | 73,907 |
| Married-couple family | 71.7% | 49.5% | 79.2% |
| Median income (dollars) | 78,497 | 60,863 | 84,911 |
| Male householder, no spouse present, family | 6.7% | 8.0% | 6.1% |
| Median income (dollars) | 42,416 | 34,396 | 45,519 |

Caster Plaintiffs' Exhibit 50, Page 7

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 1 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Female householder, no husband present, family | 21.7% | 42.6% | 14.7% |
| Median income (dollars) | 33,937 | 28,656 | 39,485 |
| Individuals | 717,438 | 203,394 | 466,435 |
| Per capita income (dollars) | 27,463 | 18,406 | 32,185 |
| With earnings for full-time, year-round workers: | | | |
| Male | 127,508 | 28,363 | 91,523 |
| Female | 102,739 | 31,945 | 63,969 |
| Mean earnings (dollars)  for full-time, year-round workers: | | | |
| Male | 61,608 | 42,922 | 69,025 |
| Female | 44,522 | 33,909 | 49,346 |
| Median earnings (dollars) full-time, year-round workers: | | | |
| Male | 47,929 | 36,365 | 52,150 |
| Female | 36,476 | 29,138 | 41,296 |
| **HEALTH INSURANCE COVERAGE** | | | |
| Civilian noninstitutionalized population | 707,906 | 199,583 | 460,813 |
| With private health insurance | 63.7% | 51.0% | 69.7% |
| With public coverage | 39.0% | 46.7% | 36.4% |
| No health insurance coverage | 10.2% | 11.7% | 8.8% |
| **POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED** | | | |
| All families | 11.1% | 20.5% | 7.4% |
| With related children of the householder under 18 years | 19.0% | 33.5% | 12.1% |
| With related children of the householder under 5 years only | 21.8% | 40.7% | 14.5% |
| Married-couple family | 4.3% | 6.4% | 3.6% |
| With related children of the householder under 18 years | 6.7% | 12.2% | 4.5% |
| With related children of the householder under 5 years only | 7.8% | N | N |
| Female householder, no spouse present, family | 27.7% | 34.0% | 20.6% |
| With related children of the householder under 18 years | 38.2% | 45.6% | 30.4% |
| With related children of the householder under 5 years only | 45.1% | 56.8% | 38.2% |
| All people | 15.4% | 24.3% | 11.0% |
| Under 18 years | 22.4% | 37.3% | 13.8% |
| Related children of the householder under 18 years | 22.2% | 37.2% | 13.4% |
| Related children of the householder under 5 years | 27.1% | 45.6% | 17.0% |
| Related children of the householder 5 to 17 years | 20.4% | 34.1% | 12.1% |
| 18 years and over | 13.4% | 19.4% | 10.3% |
| 18 to 64 years | 14.4% | 20.0% | 11.1% |
| 65 years and over | 10.2% | 17.0% | 7.9% |

**Caster Plaintiffs' Exhibit 50, Page 8**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 1 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| People in families | 12.7% | 22.4% | 8.2% |
| Unrelated individuals 15 years and over | 27.8% | 32.7% | 24.2% |
| **HOUSING TENURE** | | | |
| Occupied housing units | 268,033 | 73,945 | 180,156 |
| Owner-occupied housing units | 69.1% | 49.3% | 77.2% |
| Renter-occupied housing units | 30.9% | 50.7% | 22.8% |
| Average household size of owner-occupied unit | 2.73 | 2.84 | 2.69 |
| Average household size of renter-occupied unit | 2.40 | 2.42 | 2.38 |
| **UNITS IN STRUCTURE** | | | |
| Occupied housing units | 268,033 | 73,945 | 180,156 |
| 1-unit, detached or attached | 75.4% | 70.0% | 78.9% |
| 2 to 4 units | 3.3% | 5.1% | 2.5% |
| 5 or more units | 10.8% | 17.3% | 8.1% |
| Mobile home, boat, RV, van, etc. | 10.5% | 7.5% | 10.6% |
| **YEAR STRUCTURE BUILT** | | | |
| Occupied housing units | 268,033 | 73,945 | 180,156 |
| Built 2014 or later | 5.3% | 3.2% | 5.9% |
| Built 2010 to 2013 | 3.3% | 3.0% | 3.2% |
| Built 2000 to 2009 | 15.2% | 8.1% | 18.1% |
| Built 1980 to 1999 | 33.9% | 29.6% | 35.2% |
| Built 1960 to 1979 | 27.8% | 37.5% | 24.2% |
| Built 1940 to 1959 | 10.8% | 15.9% | 9.0% |
| Built 1939 or earlier | 3.8% | 2.7% | 4.3% |
| **VEHICLES AVAILABLE** | | | |
| Occupied housing units | 268,033 | 73,945 | 180,156 |
| None | 6.0% | 13.4% | 3.1% |
| 1 or more | 94.0% | 86.6% | 96.9% |
| **HOUSE HEATING FUEL** | | | |
| Occupied housing units | 268,033 | 73,945 | 180,156 |
| Gas | 27.6% | 38.5% | 23.6% |
| Electricity | 70.9% | 60.9% | 74.6% |
| All other fuels | 0.9% | 0.2% | 1.1% |
| No fuel used | 0.6% | 0.4% | 0.7% |
| **SELECTED CHARACTERISTICS** | | | |
| Occupied housing units | 268,033 | 73,945 | 180,156 |
| No telephone service available | 2.3% | 5.3% | 0.9% |

Page 9 of 10

**Caster Plaintiffs' Exhibit 50, Page 9**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 1 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| 1.01 or more occupants per room | 1.2% | 1.4% | 0.8% |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 102,458 | 18,468 | 78,198 |
| Less than 30 percent | 76.3% | 65.2% | 80.1% |
| 30 percent or more | 23.7% | 34.8% | 19.9% |
| **OWNER CHARACTERISTICS** | | | |
| Owner-occupied housing units | 185,109 | 36,456 | 139,104 |
| Median value (dollars) | 160,600 | 93,500 | 173,900 |
| Median selected monthly owner costs with a mortgage (dollars) | 1,220 | 1,068 | 1,259 |
| Median selected monthly owner costs without a mortgage (dollars) | 365 | 349 | 376 |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 66,285 | 28,837 | 33,832 |
| Less than 30 percent | 47.6% | 38.4% | 54.6% |
| 30 percent or more | 52.4% | 61.6% | 45.4% |
| **GROSS RENT** | | | |
| Occupied units paying rent | 70,269 | 30,421 | 35,573 |
| Median gross rent (dollars) | 872 | 783 | 935 |
| **COMPUTERS AND INTERNET USE** | | | |
| Total households | 268,033 | 73,945 | 180,156 |
| With a computer | 90.0% | 84.4% | 92.1% |
| With a broadband Internet subscription | 79.6% | 65.2% | 85.5% |

# # #

**Caster Plaintiffs' Exhibit 50, Page 10**