FILED
2021 Dec-23  PM 04:44
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Selected Socio-Economic Data

## Congressional District 2 (116th Congress), Alabama

### Any Part African American vis-à-vis NH White

### Data Set: 2019 American Community Survey 1-Year Estimates

5-Dec-21

**Caster Plaintiffs' Exhibit 51, Page 1**

## Population by Age

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 2**

## Household Type for Population in Households

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 3**

## Marital Status for the Population 15 Years and Over

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 4**

## Educational Attainment for the Population 25 Years and Older

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 5**

## Veterans in the Civilian Population 18 Years and Over

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 51, Page 6

## Disability by Age -- Civilian Noninstitutionalized Population

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 7**

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 8**

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 9**

## Employment Status for the Population 16 years and over

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 10**

## Unemployment  (Civilian Labor Force -- Ages 16  and Over)

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 11**

## Means of Transportation to Work (Workers 16 Years and Over)

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 12**

## Occupation for the Civilian Employed 16 Years and Over Population

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 13**

## Median Household Income in the Past 12 Months

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 14**

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 15**

# Median Family Income in the Past 12 Months

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 51, Page 16

# Per capita Income in the Past 12 Months

# Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 51, Page 17

## Lack of Health Insurance Coverage -- Civilian Noninstitutionalized Population

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 18**

## Family Households Below Poverty in the Past 12 Months

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 19**

## Female-headed Households with Related Children Below Poverty in the Past 12 Months

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 51, Page 20

## Home Owners and Renters by Household

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 51, Page 21

## Population Below Poverty in the Past 12 Months

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 22**

## No Vehicles Available by Household

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 51, Page 23

## More than One Person per Room (Crowding) by Household

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 24**

## Median Home Value -- Owner-Occupied

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 51, Page 25

## Rent as a Percentage of Household Income (30% or more) -- Renter-Occupied

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 51, Page 26

## Computers and Internet Use

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 27**

**Households with Householder Living Alone**

**Congressional District 2 (116th Congress), Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 51, Page 28**

## Female-Headed Households with Children Under 18 (As a Percentage of all Households)

## Congressional District 2 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 51, Page 29

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 2 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| **TOTAL NUMBER OF RACES REPORTED** | | | |
| Total population | 674,920 | 224,717 | 407,356 |
| One race | 98.1% | 96.8% | 100.0% |
| Two races | 1.8% | 2.9% | (X) |
| Three races | 0.1% | 0.2% | (X) |
| Four or more races | 0.0% | 0.1% | (X) |
| **SEX AND AGE** | | | |
| Total population | 674,920 | 224,717 | 407,356 |
| Male | 48.2% | 46.3% | 49.0% |
| Female | 51.8% | 53.7% | 51.0% |
| Under 5 years | 6.1% | 7.5% | 5.1% |
| 5 to 17 years | 16.4% | 18.6% | 14.2% |
| 18 to 24 years | 9.0% | 11.0% | 7.9% |
| 25 to 34 years | 13.6% | 16.4% | 11.8% |
| 35 to 44 years | 12.2% | 13.2% | 11.4% |
| 45 to 54 years | 12.1% | 11.0% | 13.0% |
| 55 to 64 years | 12.8% | 10.5% | 14.6% |
| 65 to 74 years | 10.4% | 7.7% | 12.3% |
| 75 years and over | 7.4% | 4.0% | 9.6% |
| Median age (years) | 39.0 | 32.1 | 44.6 |
| 18 years and over | 77.5% | 73.9% | 80.7% |
| 21 years and over | 73.7% | 69.6% | 77.3% |
| 62 years and over | 21.5% | 14.4% | 26.4% |
| 65 years and over | 17.8% | 11.7% | 22.0% |
| Under 18 years | 151,908 | 58,724 | 78,706 |
| Male | 51.7% | 48.8% | 52.5% |
| Female | 48.3% | 51.2% | 47.5% |
| **18 years and over** | **523,012** | **165,993** | **328,650** |
| Male | 47.2% | 45.4% | 48.2% |
| Female | 52.8% | 54.6% | 51.8% |
| 18 to 34 years | 152,800 | 61,557 | 80,334 |
| Male | 50.0% | 48.9% | 50.4% |
| Female | 50.0% | 51.1% | 49.6% |
| 35 to 64 years | 249,879 | 78,136 | 158,815 |
| Male | 47.6% | 44.2% | 49.5% |
| Female | 52.4% | 55.8% | 50.5% |

Caster Plaintiffs' Exhibit 52, Page 1

Alabama -- 2019 ACS -- Table S0201 -- Congressional District 2 (116th Congress), Alabama

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| **65 years and over** | **120,333** | **26,300** | **89,501** |
| Male | 43.0% | 40.8% | 43.9% |
| Female | 57.0% | 59.2% | 56.1% |
| **RELATIONSHIP** | | | |
| Population in households | 654,522 | 215,361 | 397,439 |
| Householder or spouse | 57.4% | 48.4% | 63.4% |
| Unmarried partner | 2.0% | 2.7% | 1.7% |
| Child | 29.1% | 34.0% | 25.4% |
| Other relatives | 8.4% | 11.4% | 6.7% |
| Other nonrelatives | 3.1% | 3.5% | 2.8% |
| **HOUSEHOLDS BY TYPE** | | | |
| Households | 262,180 | 83,494 | 166,007 |
| Family households | 64.1% | 60.3% | 65.6% |
| With own children of the householder under 18 years | 24.1% | 26.0% | 22.3% |
| Married-couple family | 43.5% | 26.0% | 52.2% |
| With own children of the householder under 18 years | 14.3% | 9.0% | 16.4% |
| Female householder, no spouse present, family | 16.3% | 28.9% | 9.8% |
| With own children of the householder under 18 years | 7.7% | 14.9% | 4.0% |
| Nonfamily households | 35.9% | 39.7% | 34.4% |
| Male householder | 17.2% | 18.6% | 16.4% |
| Living alone | 14.5% | 15.9% | 13.9% |
| Not living alone | 2.6% | 2.7% | 2.4% |
| Female householder | 18.7% | 21.2% | 18.0% |
| Living alone | 16.2% | 18.1% | 15.7% |
| Not living alone | 2.5% | 3.0% | 2.3% |
| Average household size | 2.50 | 2.52 | 2.46 |
| Average family size | 3.13 | 3.29 | 3.04 |
| **MARITAL STATUS** | | | |
| Population 15 years and over | 548,121 | 175,045 | 342,731 |
| Now married, except separated | 44.7% | 27.2% | 53.3% |
| Widowed | 7.4% | 5.7% | 8.3% |
| Divorced | 13.4% | 13.6% | 13.6% |
| Separated | 2.3% | 3.3% | 2.0% |
| Never married | 32.1% | 50.0% | 22.8% |
| Male 15 years and over | 260,315 | 79,620 | 166,311 |
| Now married, except separated | 47.0% | 29.7% | 55.6% |

Caster Plaintiffs' Exhibit 52, Page 2

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 2 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Widowed | 3.0% | 2.0% | 3.4% |
| Divorced | 11.6% | 10.6% | 12.4% |
| Separated | 2.0% | 3.2% | 1.5% |
| Never married | 36.4% | 54.4% | 27.1% |
| Female 15 years and over | 287,806 | 95,425 | 176,420 |
| Now married, except separated | 42.7% | 25.2% | 51.2% |
| Widowed | 11.4% | 8.8% | 12.9% |
| Divorced | 15.0% | 16.2% | 14.8% |
| Separated | 2.7% | 3.4% | 2.4% |
| Never married | 28.3% | 46.4% | 18.7% |
| **SCHOOL ENROLLMENT** | | | |
| Population 3 years and over enrolled in school | 159,113 | 62,114 | 82,464 |
| Nursery school, preschool | 6.8% | 8.9% | 6.1% |
| Kindergarten | 5.3% | 5.3% | 4.7% |
| Elementary school (grades 1-8) | 43.1% | 42.1% | 42.8% |
| High school (grades 9-12) | 21.2% | 19.7% | 23.0% |
| College or graduate school | 23.6% | 23.9% | 23.3% |
| Male 3 years and over enrolled in school | 79,596 | 29,250 | 41,745 |
| Percent enrolled in kindergarten to grade 12 | 72.3% | 70.2% | 72.3% |
| Percent enrolled in college or graduate school | 20.0% | 18.7% | 21.0% |
| Female 3 years and over enrolled in school | 79,517 | 32,864 | 40,719 |
| Percent enrolled in kindergarten to grade 12 | 66.8% | 64.5% | 68.8% |
| Percent enrolled in college or graduate school | 27.3% | 28.6% | 25.7% |
| **EDUCATIONAL ATTAINMENT** | | | |
| Population 25 years and over | 462,069 | 141,386 | 296,499 |
| Less than high school diploma | 13.4% | 19.1% | 9.8% |
| High school graduate (includes equivalency) | 31.9% | 36.6% | 30.6% |
| Some college or associate's degree | 31.2% | 27.1% | 33.7% |
| Bachelor's degree | 14.8% | 10.8% | 16.2% |
| Graduate or professional degree | 8.7% | 6.3% | 9.7% |
| High school graduate or higher | 86.6% | 80.9% | 90.2% |
| Male, high school graduate or higher | 85.4% | 77.8% | 89.6% |
| Female, high school graduate or higher | 87.7% | 83.4% | 90.7% |
| Bachelor's degree or higher | 23.5% | 17.2% | 25.9% |
| Male, bachelor's degree or higher | 22.1% | 13.1% | 25.4% |
| Female, bachelor's degree or higher | 24.7% | 20.4% | 26.4% |

**Caster Plaintiffs' Exhibit 52, Page 3**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 2 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| **FERTILITY** | | | |
| Women 15 to 50 years | 157,100 | 60,943 | 85,662 |
| Women 15 to 50 years who had a birth in the past 12 months | 7,522 | 3,462 | 3,528 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 3,868 | 2,169 | 1,399 |
| As a percent of all women with a birth in the past 12 months | 51.4% | 62.7% | 39.7% |
| **RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS** | | | |
| Population 30 years and over | 414,749 | 121,328 | 272,113 |
| Grandparents living with grandchild(ren) | 4.0% | 5.2% | 3.5% |
| Grandparents responsible for grandchildren as a percentage of living with grandchildren | 45.2% | 44.0% | 48.8% |
| **VETERAN STATUS** | | | |
| Civilian population 18 years and over | 514,033 | 164,297 | 322,484 |
| Civilian veteran | 10.0% | 7.6% | 11.4% |
| **DISABILITY STATUS** | | | |
| Total civilian noninstitutionalized population | 651,579 | 215,780 | 394,458 |
| With a disability | 16.8% | 14.7% | 18.3% |
| Civilian noninstitutionalized population under 18 years | 151,774 | 58,709 | 78,608 |
| With a disability | 4.8% | 4.4% | 5.0% |
| Civilian noninstitutionalized population 18 to 64 years | 382,662 | 131,685 | 228,596 |
| With a disability | 14.6% | 13.8% | 15.5% |
| Civilian noninstitutionalized population 65 years and older | 117,143 | 25,386 | 87,254 |
| With a disability | 39.8% | 43.2% | 37.8% |
| **RESIDENCE 1 YEAR AGO** | | | |
| Population 1 year and over | 667,536 | 221,376 | 403,677 |
| Same house | 85.3% | 81.8% | 87.4% |
| Different house in the U.S. | 14.2% | 18.1% | 12.1% |
| Same county | 7.4% | 10.5% | 5.8% |
| Different county | 6.8% | 7.6% | 6.3% |
| Same state | 3.8% | 4.8% | 3.3% |
| Different state | 3.0% | 2.7% | 3.1% |
| Abroad | 0.5% | 0.2% | 0.5% |
| **PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY** | | | |
| Native | 655,335 | 223,285 | 403,532 |
| Male | 48.3% | 46.2% | 49.1% |
| Female | 51.7% | 53.8% | 50.9% |
| Foreign born | 19,585 | 1,432 | 3,824 |
| Male | 45.3% | 68.9% | 38.2% |

Caster Plaintiffs' Exhibit 52, Page 4

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 2 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Female | 54.7% | 31.1% | 61.8% |
| Foreign born; naturalized U.S. citizen | 8,890 | 1,117 | 1,875 |
| Male | 41.3% | 62.7% | 40.4% |
| Female | 58.7% | 37.3% | 59.6% |
| Foreign born; not a U.S. citizen | 10,695 | 315 | 1,949 |
| Male | 48.7% | N | 36.1% |
| Female | 51.3% | N | 63.9% |
| Population born outside the United States | 19,585 | 1,432 | 3,824 |
| Entered 2010 or later | 35.2% | 37.3% | 35.5% |
| Entered 2000 to 2009 | 26.5% | 30.0% | 17.2% |
| Entered before 2000 | 38.3% | 32.7% | 47.3% |
| **WORLD REGION OF BIRTH OF FOREIGN BORN** | | | |
| Foreign-born population excluding population born at sea | 19,585 | 1,432 | 3,824 |
| Europe | 15.3% | N | 73.8% |
| Asia | 42.3% | N | 16.7% |
| Africa | 5.5% | N | 5.0% |
| Oceania | 0.4% | N | 1.9% |
| Latin America | 36.2% | N | 1.0% |
| Northern America | 0.3% | N | 1.6% |
| **LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH** | | | |
| Population 5 years and over | 633,653 | 207,812 | 386,426 |
| English only | 94.9% | 98.1% | 98.5% |
| Language other than English | 5.1% | 1.9% | 1.5% |
| Speak English less than "very well" | 1.9% | 1.0% | 0.3% |
| **EMPLOYMENT STATUS** | | | |
| Population 16 years and over | 539,994 | 171,922 | 338,568 |
| In labor force | 57.0% | 58.7% | 55.7% |
| Civilian labor force | 55.3% | 57.8% | 53.9% |
| Employed | 52.8% | 53.8% | 52.0% |
| Unemployed | 2.5% | 4.0% | 1.8% |
| Unemployment Rate | 4.5% | 6.9% | 3.4% |
| Armed Forces | 1.7% | 1.0% | 1.8% |
| Not in labor force | 43.0% | 41.3% | 44.3% |
| Females 16 years and over | 283,990 | 93,690 | 174,510 |
| In labor force | 52.9% | 58.6% | 49.9% |
| Civilian labor force | 52.4% | 57.9% | 49.6% |

Caster Plaintiffs' Exhibit 52, Page 5

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 2 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Employed | 50.0% | 53.8% | 48.1% |
| Unemployed | 2.4% | 4.1% | 1.5% |
| Unemployment Rate | 4.6% | 7.1% | 3.0% |
| **COMMUTING TO WORK** | | | |
| Workers 16 years and over | 287,263 | 91,071 | 179,385 |
| Car, truck, or van - drove alone | 86.1% | 85.9% | 86.6% |
| Car, truck, or van - carpooled | 8.0% | 9.7% | 7.0% |
| Public transportation (excluding taxicab) | 0.4% | 0.7% | 0.2% |
| Walked | 1.6% | 1.3% | 1.6% |
| Other means | 0.8% | 0.6% | 1.0% |
| Worked from home | 3.1% | 1.9% | 3.6% |
| Mean travel time to work (minutes) | 23.5 | 21.8 | 24.3 |
| **OCCUPATION** | | | |
| Civilian employed population 16 years and over | 285,238 | 92,497 | 176,124 |
| Management, business, science, and arts occupations | 33.7% | 25.6% | 38.3% |
| Service occupations | 17.9% | 21.8% | 15.0% |
| Sales and office occupations | 21.6% | 21.3% | 22.0% |
| Natural resources, construction, and maintenance occupations | 8.6% | 4.4% | 10.5% |
| Production, transportation, and material moving occupations | 18.2% | 26.8% | 14.1% |
| Male civilian employed population 16 years and over | 143,232 | 42,063 | 92,119 |
| Management, business, science, and arts occupations | 26.2% | 15.8% | 30.7% |
| Service occupations | 16.5% | 24.0% | 12.3% |
| Sales and office occupations | 14.2% | 12.5% | 15.5% |
| Natural resources, construction, and maintenance occupations | 15.9% | 8.4% | 19.1% |
| Production, transportation, and material moving occupations | 27.1% | 39.3% | 22.4% |
| Female civilian employed population 16 years and over | 142,006 | 50,434 | 84,005 |
| Management, business, science, and arts occupations | 41.3% | 33.8% | 46.6% |
| Service occupations | 19.2% | 20.0% | 17.9% |
| Sales and office occupations | 29.0% | 28.7% | 29.2% |
| Natural resources, construction, and maintenance occupations | 1.2% | 1.1% | 1.2% |
| Production, transportation, and material moving occupations | 9.3% | 16.4% | 5.1% |
| **INDUSTRY** | | | |
| Civilian employed population 16 years and over | 285,238 | 92,497 | 176,124 |
| Agriculture, forestry, fishing and hunting, and mining | 1.9% | 0.4% | 2.6% |
| Construction | 5.3% | 3.2% | 6.2% |
| Manufacturing | 13.5% | 18.6% | 10.8% |

Caster Plaintiffs' Exhibit 52, Page 6

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 2 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Wholesale trade | 2.6% | 2.0% | 3.0% |
| Retail trade | 12.0% | 12.1% | 12.0% |
| Transportation and warehousing, and utilities | 6.5% | 6.1% | 7.1% |
| Information | 1.1% | 0.4% | 1.5% |
| Finance and insurance, and real estate and rental and leasing | 4.7% | 3.1% | 5.8% |
| Professional, scientific, and management, and administrative and waste manageme | 8.5% | 7.9% | 8.5% |
| Educational services, and health care and social assistance | 22.2% | 22.8% | 22.6% |
| Arts, entertainment, and recreation, and accommodation and food services | 9.5% | 11.8% | 7.4% |
| Other services (except public administration) | 4.2% | 3.8% | 4.6% |
| Public administration | 7.9% | 7.9% | 7.9% |
| **CLASS OF WORKER** | | | |
| Civilian employed population 16 years and over | 285,238 | 92,497 | 176,124 |
| Private wage and salary workers | 75.7% | 75.4% | 75.6% |
| Government workers | 19.5% | 22.1% | 18.6% |
| Self-employed workers in own not incorporated business | 4.8% | 2.5% | 5.8% |
| Unpaid family workers | 0.1% | 0.0% | 0.0% |
| **INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS)** | | | |
| Households | 262,180 | 83,494 | 166,007 |
| Median household income (dollars) | 50,494 | 36,218 | 59,493 |
| With earnings | 72.3% | 75.3% | 70.1% |
| Mean earnings (dollars) | 66,311 | 48,091 | 76,513 |
| With Social Security income | 35.9% | 30.4% | 39.7% |
| Mean Social Security income (dollars) | 18,828 | 14,347 | 20,605 |
| With Supplemental Security Income | 7.2% | 11.9% | 4.9% |
| Mean Supplemental Security Income (dollars) | 8,807 | 8,046 | 9,962 |
| With cash public assistance income | 1.3% | 1.3% | 1.4% |
| Mean cash public assistance income (dollars) | 2,594 | 2,346 | 2,719 |
| With retirement income | 26.3% | 17.2% | 31.3% |
| Mean retirement income (dollars) | 25,380 | 19,016 | 26,826 |
| With Food Stamp/SNAP benefits | 13.7% | 25.5% | 8.0% |
| Families | 168,129 | 50,307 | 108,910 |
| Median family income (dollars) | 61,524 | 41,651 | 73,640 |
| Married-couple family | 67.8% | 43.1% | 79.6% |
| Median income (dollars) | 79,997 | 65,919 | 84,789 |
| Male householder, no spouse present, family | 6.8% | 9.0% | 5.5% |
| Median income (dollars) | 37,799 | 32,469 | 43,333 |

Caster Plaintiffs' Exhibit 52, Page 7

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 2 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Female householder, no husband present, family | 25.4% | 47.9% | 14.9% |
| Median income (dollars) | 31,300 | 26,662 | 38,032 |
| Individuals | 674,920 | 224,717 | 407,356 |
| Per capita income (dollars) | 26,790 | 18,893 | 31,791 |
| With earnings for full-time, year-round workers: | | | |
| Male | 124,679 | 34,238 | 82,398 |
| Female | 99,987 | 37,133 | 58,338 |
| Mean earnings (dollars)  for full-time, year-round workers: | | | |
| Male | 55,855 | 38,279 | 63,886 |
| Female | 42,801 | 36,054 | 47,202 |
| Median earnings (dollars) full-time, year-round workers: | | | |
| Male | 44,736 | 31,627 | 50,803 |
| Female | 36,424 | 30,499 | 40,711 |
| **HEALTH INSURANCE COVERAGE** | | | |
| Civilian noninstitutionalized population | 651,579 | 215,780 | 394,458 |
| With private health insurance | 64.8% | 52.3% | 72.3% |
| With public coverage | 39.9% | 46.2% | 37.4% |
| No health insurance coverage | 10.4% | 12.4% | 8.2% |
| **POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED** | | | |
| All families | 13.0% | 22.2% | 8.1% |
| With related children of the householder under 18 years | 23.0% | 36.4% | 13.8% |
| With related children of the householder under 5 years only | 23.7% | 32.4% | 15.5% |
| Married-couple family | 5.1% | 6.1% | 4.1% |
| With related children of the householder under 18 years | 7.8% | 9.8% | 5.6% |
| With related children of the householder under 5 years only | 13.7% | N | N |
| Female householder, no spouse present, family | 32.5% | 36.0% | 26.2% |
| With related children of the householder under 18 years | 46.7% | 49.6% | 40.8% |
| With related children of the householder under 5 years only | 43.3% | 40.8% | 51.8% |
| All people | 16.4% | 24.9% | 11.3% |
| Under 18 years | 24.6% | 39.9% | 12.5% |
| Related children of the householder under 18 years | 24.3% | 39.8% | 12.1% |
| Related children of the householder under 5 years | 26.2% | 40.6% | 14.0% |
| Related children of the householder 5 to 17 years | 23.6% | 39.4% | 11.4% |
| 18 years and over | 14.0% | 19.5% | 11.0% |
| 18 to 64 years | 15.6% | 20.1% | 12.7% |
| 65 years and over | 8.8% | 16.7% | 6.6% |

Caster Plaintiffs' Exhibit 52, Page 8

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 2 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| People in families | 14.2% | 24.2% | 8.1% |
| Unrelated individuals 15 years and over | 25.9% | 27.5% | 25.3% |
| **HOUSING TENURE** | | | |
| Occupied housing units | 262,180 | 83,494 | 166,007 |
| Owner-occupied housing units | 65.6% | 45.5% | 76.6% |
| Renter-occupied housing units | 34.4% | 54.5% | 23.4% |
| Average household size of owner-occupied unit | 2.52 | 2.62 | 2.48 |
| Average household size of renter-occupied unit | 2.45 | 2.43 | 2.38 |
| **UNITS IN STRUCTURE** | | | |
| Occupied housing units | 262,180 | 83,494 | 166,007 |
| 1-unit, detached or attached | 70.5% | 59.1% | 76.9% |
| 2 to 4 units | 4.7% | 7.7% | 3.0% |
| 5 or more units | 9.5% | 18.8% | 4.4% |
| Mobile home, boat, RV, van, etc. | 15.3% | 14.4% | 15.8% |
| **YEAR STRUCTURE BUILT** | | | |
| Occupied housing units | 262,180 | 83,494 | 166,007 |
| Built 2014 or later | 4.3% | 2.5% | 5.0% |
| Built 2010 to 2013 | 3.6% | 4.2% | 3.4% |
| Built 2000 to 2009 | 14.7% | 10.8% | 16.4% |
| Built 1980 to 1999 | 35.3% | 36.6% | 34.0% |
| Built 1960 to 1979 | 27.5% | 31.4% | 26.0% |
| Built 1940 to 1959 | 11.0% | 11.8% | 11.0% |
| Built 1939 or earlier | 3.6% | 2.6% | 4.2% |
| **VEHICLES AVAILABLE** | | | |
| Occupied housing units | 262,180 | 83,494 | 166,007 |
| None | 6.3% | 10.5% | 4.4% |
| 1 or more | 93.7% | 89.5% | 95.6% |
| **HOUSE HEATING FUEL** | | | |
| Occupied housing units | 262,180 | 83,494 | 166,007 |
| Gas | 25.0% | 26.6% | 24.4% |
| Electricity | 74.0% | 72.8% | 74.3% |
| All other fuels | 0.6% | 0.3% | 0.9% |
| No fuel used | 0.4% | 0.3% | 0.5% |
| **SELECTED CHARACTERISTICS** | | | |
| Occupied housing units | 262,180 | 83,494 | 166,007 |
| No telephone service available | 1.0% | 1.5% | 0.8% |

Page 9 of 10

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 2 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| 1.01 or more occupants per room | 1.2% | 1.8% | 0.6% |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 90,711 | 21,347 | 65,907 |
| Less than 30 percent | 78.9% | 69.6% | 82.4% |
| 30 percent or more | 21.1% | 30.4% | 17.6% |
| **OWNER CHARACTERISTICS** | | | |
| Owner-occupied housing units | 171,869 | 38,008 | 127,238 |
| Median value (dollars) | 135,500 | 96,300 | 151,000 |
| Median selected monthly owner costs with a mortgage (dollars) | 1,092 | 1,036 | 1,110 |
| Median selected monthly owner costs without a mortgage (dollars) | 347 | 343 | 347 |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 79,064 | 41,269 | 32,593 |
| Less than 30 percent | 56.7% | 52.9% | 60.0% |
| 30 percent or more | 43.3% | 47.1% | 40.0% |
| **GROSS RENT** | | | |
| Occupied units paying rent | 80,966 | 42,199 | 33,163 |
| Median gross rent (dollars) | 815 | 795 | 836 |
| **COMPUTERS AND INTERNET USE** | | | |
| Total households | 262,180 | 83,494 | 166,007 |
| With a computer | 89.3% | 85.9% | 90.6% |
| With a broadband Internet subscription | 81.7% | 76.3% | 84.0% |

# # #

**Caster Plaintiffs' Exhibit 52, Page 10**

# Selected Socio-Economic Data

## Congressional District 3 (116th Congress), Alabama

### Any Part African American vis-à-vis NH White

## Data Set: 2019 American Community Survey 1-Year Estimates

5-Dec-21

Caster Plaintiffs' Exhibit 53, Page 1

**Population by Age**

**Congressional District 3 (116th Congress), Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 2**

## Household Type for Population in Households

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 3**

## Marital Status for the Population 15 Years and Over

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 4**

## Educational Attainment for the Population 25 Years and Older

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 5**

## Veterans in the Civilian Population 18 Years and Over

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 6**

## Disability by Age -- Civilian Noninstitutionalized Population

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 7**

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 8**

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 53, Page 9

# Employment Status for the Population 16 years and over

# Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 53, Page 10

## Unemployment  (Civilian Labor Force -- Ages 16  and Over)

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 11**

## Means of Transportation to Work (Workers 16 Years and Over)

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 12**

## Occupation for the Civilian Employed 16 Years and Over Population

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 13**

## Median Household Income in the Past 12 Months

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 53, Page 14

**Receipt of Food Stamps/SNAP in the Past 12 Months by Household**

**Congressional District 3 (116th Congress), Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 15**

## Median Family Income in the Past 12 Months

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 16**

## Per capita Income in the Past 12 Months

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 53, Page 17

**Lack of Health Insurance Coverage -- Civilian Noninstitutionalized Population**

**Congressional District 3 (116th Congress), Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 18**

## Family Households Below Poverty in the Past 12 Months

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 19**

**Female-headed Households with Related Children Below Poverty in the Past 12 Months**

**Congressional District 3 (116th Congress), Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 53, Page 20

# Home Owners and Renters by Household

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 53, Page 21

## Population Below Poverty in the Past 12 Months

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 22**

## No Vehicles Available by Household

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 23**

## More than One Person per Room (Crowding) by Household

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 24**

# Median Home Value -- Owner-Occupied

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 25**

## Rent as a Percentage of Household Income (30% or more) -- Renter-Occupied

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 26**

## Computers and Internet Use

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 27**

## Households with Householder Living Alone

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 28**

## Female-Headed Households with Children Under 18 (As a Percentage of all Households)

## Congressional District 3 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 53, Page 29**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 3 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| **TOTAL NUMBER OF RACES REPORTED** | | | |
| Total population | 717,896 | 196,443 | 481,246 |
| One race | 98.3% | 96.0% | 100.0% |
| Two races | 1.5% | 3.4% | (X) |
| Three races | 0.2% | 0.5% | (X) |
| Four or more races | 0.0% | 0.0% | (X) |
| **SEX AND AGE** | | | |
| Total population | 717,896 | 196,443 | 481,246 |
| Male | 48.7% | 47.8% | 49.0% |
| Female | 51.3% | 52.2% | 51.0% |
| Under 5 years | 5.4% | 5.8% | 5.0% |
| 5 to 17 years | 16.2% | 19.1% | 14.5% |
| 18 to 24 years | 10.6% | 11.6% | 10.2% |
| 25 to 34 years | 12.7% | 13.3% | 12.1% |
| 35 to 44 years | 12.4% | 13.1% | 11.7% |
| 45 to 54 years | 12.4% | 12.3% | 12.8% |
| 55 to 64 years | 13.4% | 13.0% | 14.3% |
| 65 to 74 years | 10.1% | 7.4% | 11.5% |
| 75 years and over | 6.6% | 4.4% | 7.9% |
| Median age (years) | 38.9 | 35.2 | 41.8 |
| 18 years and over | 78.3% | 75.0% | 80.5% |
| 21 years and over | 73.2% | 68.7% | 75.9% |
| 62 years and over | 20.9% | 15.9% | 23.9% |
| 65 years and over | 16.7% | 11.8% | 19.4% |
| Under 18 years | 155,655 | 49,040 | 93,726 |
| Male | 52.5% | 54.6% | 51.4% |
| Female | 47.5% | 45.4% | 48.6% |
| **18 years and over** | **562,241** | **147,403** | **387,520** |
| Male | 47.7% | 45.5% | 48.4% |
| Female | 52.3% | 54.5% | 51.6% |
| 18 to 34 years | 167,367 | 48,848 | 107,689 |
| Male | 49.5% | 45.0% | 50.5% |
| Female | 50.5% | 55.0% | 49.5% |
| 35 to 64 years | 274,982 | 75,395 | 186,448 |
| Male | 48.0% | 47.2% | 49.0% |
| Female | 52.0% | 52.8% | 51.0% |

**Caster Plaintiffs' Exhibit 54, Page 1**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 3 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| **65 years and over** | **119,892** | **23,160** | **93,383** |
| Male | 44.2% | 40.9% | 44.9% |
| Female | 55.8% | 59.1% | 55.1% |
| **RELATIONSHIP** | | | |
| Population in households | 697,214 | 186,439 | 471,419 |
| Householder or spouse | 59.7% | 51.8% | 63.5% |
| Unmarried partner | 2.2% | 3.3% | 1.7% |
| Child | 27.8% | 33.0% | 25.2% |
| Other relatives | 7.6% | 10.4% | 6.2% |
| Other nonrelatives | 2.7% | 1.5% | 3.4% |
| **HOUSEHOLDS BY TYPE** | | | |
| Households | 279,236 | 72,819 | 193,275 |
| Family households | 66.0% | 59.8% | 68.3% |
| With own children of the householder under 18 years | 24.5% | 24.2% | 23.7% |
| Married-couple family | 49.5% | 31.5% | 56.3% |
| With own children of the householder under 18 years | 16.8% | 10.5% | 18.5% |
| Female householder, no spouse present, family | 12.4% | 23.2% | 8.2% |
| With own children of the householder under 18 years | 5.5% | 10.8% | 3.4% |
| Nonfamily households | 34.0% | 40.2% | 31.7% |
| Male householder | 15.8% | 18.7% | 14.3% |
| Living alone | 12.2% | 16.1% | 10.4% |
| Not living alone | 3.6% | 2.6% | 4.0% |
| Female householder | 18.2% | 21.5% | 17.3% |
| Living alone | 16.2% | 20.0% | 15.2% |
| Not living alone | 2.0% | 1.5% | 2.2% |
| Average household size | 2.50 | 2.47 | 2.49 |
| Average family size | 3.08 | 3.28 | 3.00 |
| **MARITAL STATUS** | | | |
| Population 15 years and over | 588,556 | 156,505 | 403,162 |
| Now married, except separated | 49.5% | 32.2% | 56.2% |
| Widowed | 6.0% | 5.4% | 6.5% |
| Divorced | 11.0% | 11.0% | 11.2% |
| Separated | 2.3% | 4.4% | 1.5% |
| Never married | 31.2% | 46.9% | 24.6% |
| Male 15 years and over | 282,149 | 72,134 | 195,366 |
| Now married, except separated | 51.6% | 36.4% | 57.8% |

Caster Plaintiffs' Exhibit 54, Page 2

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 3 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| Widowed | 2.6% | 2.6% | 2.8% |
| Divorced | 9.6% | 8.2% | 10.4% |
| Separated | 1.9% | 4.7% | 1.0% |
| Never married | 34.2% | 48.1% | 28.0% |
| Female 15 years and over | 306,407 | 84,371 | 207,796 |
| Now married, except separated | 47.5% | 28.5% | 54.6% |
| Widowed | 9.2% | 7.8% | 10.1% |
| Divorced | 12.3% | 13.5% | 11.9% |
| Separated | 2.6% | 4.2% | 2.0% |
| Never married | 28.5% | 45.9% | 21.4% |
| **SCHOOL ENROLLMENT** | | | |
| Population 3 years and over enrolled in school | 184,664 | 60,062 | 111,412 |
| Nursery school, preschool | 4.8% | 3.4% | 5.6% |
| Kindergarten | 5.6% | 7.7% | 4.3% |
| Elementary school (grades 1-8) | 38.4% | 36.6% | 38.0% |
| High school (grades 9-12) | 18.2% | 18.6% | 18.5% |
| College or graduate school | 33.1% | 33.7% | 33.6% |
| Male 3 years and over enrolled in school | 89,602 | 28,139 | 55,450 |
| Percent enrolled in kindergarten to grade 12 | 66.1% | 72.5% | 62.0% |
| Percent enrolled in college or graduate school | 28.9% | 23.4% | 32.2% |
| Female 3 years and over enrolled in school | 95,062 | 31,923 | 55,962 |
| Percent enrolled in kindergarten to grade 12 | 58.3% | 54.4% | 59.6% |
| Percent enrolled in college or graduate school | 37.0% | 42.8% | 35.0% |
| **EDUCATIONAL ATTAINMENT** | | | |
| Population 25 years and over | 485,973 | 124,658 | 338,290 |
| Less than high school diploma | 14.9% | 18.0% | 13.1% |
| High school graduate (includes equivalency) | 30.9% | 32.8% | 31.5% |
| Some college or associate's degree | 30.2% | 30.8% | 30.4% |
| Bachelor's degree | 13.6% | 11.3% | 14.1% |
| Graduate or professional degree | 10.4% | 7.0% | 10.9% |
| High school graduate or higher | 85.1% | 82.0% | 86.9% |
| Male, high school graduate or higher | 84.0% | 79.3% | 86.1% |
| Female, high school graduate or higher | 86.1% | 84.3% | 87.8% |
| Bachelor's degree or higher | 24.0% | 18.3% | 25.0% |
| Male, bachelor's degree or higher | 22.8% | 16.4% | 23.9% |
| Female, bachelor's degree or higher | 25.0% | 20.0% | 26.1% |

Caster Plaintiffs' Exhibit 54, Page 3

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 3 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| **FERTILITY** | | | |
| Women 15 to 50 years | 169,810 | 51,602 | 108,523 |
| Women 15 to 50 years who had a birth in the past 12 months | 11,065 | 3,618 | 6,775 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 5,793 | 2,775 | 2,888 |
| As a percent of all women with a birth in the past 12 months | 52.4% | 76.7% | 42.6% |
| **RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS** | | | |
| Population 30 years and over | 440,470 | 112,941 | 308,075 |
| Grandparents living with grandchild(ren) | 4.2% | 4.4% | 4.3% |
| Grandparents responsible for grandchildren as a percentage of living with grandchildren | 43.5% | 46.8% | 43.6% |
| **VETERAN STATUS** | | | |
| Civilian population 18 years and over | 557,970 | 146,436 | 384,525 |
| Civilian veteran | 8.3% | 9.0% | 8.1% |
| **DISABILITY STATUS** | | | |
| Total civilian noninstitutionalized population | 703,954 | 190,849 | 473,445 |
| With a disability | 17.7% | 17.8% | 18.3% |
| Civilian noninstitutionalized population under 18 years | 155,196 | 48,745 | 93,562 |
| With a disability | 3.9% | 5.5% | 3.2% |
| Civilian noninstitutionalized population 18 to 64 years | 431,480 | 119,682 | 288,352 |
| With a disability | 16.1% | 17.3% | 16.2% |
| Civilian noninstitutionalized population 65 years and older | 117,278 | 22,422 | 91,531 |
| With a disability | 41.6% | 47.3% | 40.5% |
| **RESIDENCE 1 YEAR AGO** | | | |
| Population 1 year and over | 709,848 | 193,883 | 476,638 |
| Same house | 86.0% | 88.2% | 85.3% |
| Different house in the U.S. | 13.7% | 11.6% | 14.4% |
| Same county | 7.7% | 6.2% | 8.1% |
| Different county | 6.0% | 5.5% | 6.3% |
| Same state | 3.5% | 3.4% | 3.6% |
| Different state | 2.5% | 2.1% | 2.8% |
| Abroad | 0.3% | 0.1% | 0.3% |
| **PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY** | | | |
| Native | 694,605 | 194,025 | 476,705 |
| Male | 48.8% | 48.1% | 49.0% |
| Female | 51.2% | 51.9% | 51.0% |
| Foreign born | 23,291 | 2,418 | 4,541 |
| Male | 45.5% | 22.0% | 46.1% |

**Caster Plaintiffs' Exhibit 54, Page 4**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 3 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Female | 54.5% | 78.0% | 53.9% |
| Foreign born; naturalized U.S. citizen | 9,067 | 1,614 | 2,690 |
| Male | 43.4% | 23.6% | 45.5% |
| Female | 56.6% | 76.4% | 54.5% |
| Foreign born; not a U.S. citizen | 14,224 | 804 | 1,851 |
| Male | 46.8% | 18.8% | 47.1% |
| Female | 53.2% | 81.2% | 52.9% |
| Population born outside the United States | 23,291 | 2,418 | 4,541 |
| Entered 2010 or later | 44.4% | 33.1% | 25.8% |
| Entered 2000 to 2009 | 21.2% | 26.1% | 11.1% |
| Entered before 2000 | 34.3% | 40.8% | 63.2% |
| **WORLD REGION OF BIRTH OF FOREIGN BORN** | | | |
| Foreign-born population excluding population born at sea | 23,291 | 2,418 | 4,541 |
| Europe | 13.9% | N | 64.7% |
| Asia | 49.9% | N | 20.2% |
| Africa | 6.7% | N | 10.3% |
| Oceania | 0.0% | N | 0.0% |
| Latin America | 26.9% | N | 0.0% |
| Northern America | 2.6% | N | 4.8% |
| **LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH** | | | |
| Population 5 years and over | 678,872 | 184,993 | 457,381 |
| English only | 94.5% | 97.4% | 98.1% |
| Language other than English | 5.5% | 2.6% | 1.9% |
| Speak English less than "very well" | 1.6% | N | 0.2% |
| **EMPLOYMENT STATUS** | | | |
| Population 16 years and over | 578,746 | 152,898 | 397,665 |
| In labor force | 58.2% | 59.3% | 57.6% |
| Civilian labor force | 57.4% | 58.6% | 56.8% |
| Employed | 54.1% | 53.6% | 54.2% |
| Unemployed | 3.4% | 5.0% | 2.6% |
| Unemployment Rate | 5.9% | 8.5% | 4.5% |
| Armed Forces | 0.7% | 0.6% | 0.8% |
| Not in labor force | 41.8% | 40.7% | 42.4% |
| Females 16 years and over | 301,854 | 83,018 | 204,770 |
| In labor force | 52.7% | 56.9% | 51.0% |
| Civilian labor force | 52.5% | 56.7% | 50.8% |

Caster Plaintiffs' Exhibit 54, Page 5

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 3 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| Employed | 49.2% | 51.7% | 48.4% |
| Unemployed | 3.3% | 5.0% | 2.5% |
| Unemployment Rate | 6.4% | 8.9% | 4.8% |
| **COMMUTING TO WORK** | | | |
| Workers 16 years and over | 311,410 | 79,872 | 216,120 |
| Car, truck, or van - drove alone | 83.7% | 82.8% | 84.5% |
| Car, truck, or van - carpooled | 10.3% | 11.5% | 9.6% |
| Public transportation (excluding taxicab) | 0.4% | 0.7% | 0.3% |
| Walked | 1.8% | 2.0% | 1.4% |
| Other means | 1.0% | 1.1% | 0.9% |
| Worked from home | 2.9% | 1.9% | 3.4% |
| Mean travel time to work (minutes) | 26.0 | 23.4 | 27.0 |
| **OCCUPATION** | | | |
| Civilian employed population 16 years and over | 312,851 | 81,976 | 215,648 |
| Management, business, science, and arts occupations | 35.1% | 26.4% | 37.5% |
| Service occupations | 16.3% | 19.8% | 14.5% |
| Sales and office occupations | 18.7% | 16.3% | 20.3% |
| Natural resources, construction, and maintenance occupations | 10.1% | 7.0% | 11.3% |
| Production, transportation, and material moving occupations | 19.8% | 30.5% | 16.3% |
| Male civilian employed population 16 years and over | 164,425 | 39,068 | 116,585 |
| Management, business, science, and arts occupations | 30.4% | 19.4% | 32.7% |
| Service occupations | 13.5% | 17.4% | 12.2% |
| Sales and office occupations | 10.2% | 7.9% | 11.0% |
| Natural resources, construction, and maintenance occupations | 18.5% | 13.7% | 20.5% |
| Production, transportation, and material moving occupations | 27.5% | 41.6% | 23.5% |
| Female civilian employed population 16 years and over | 148,426 | 42,908 | 99,063 |
| Management, business, science, and arts occupations | 40.4% | 32.8% | 43.2% |
| Service occupations | 19.4% | 21.9% | 17.3% |
| Sales and office occupations | 28.2% | 24.0% | 31.3% |
| Natural resources, construction, and maintenance occupations | 0.6% | 0.9% | 0.5% |
| Production, transportation, and material moving occupations | 11.4% | 20.4% | 7.8% |
| **INDUSTRY** | | | |
| Civilian employed population 16 years and over | 312,851 | 81,976 | 215,648 |
| Agriculture, forestry, fishing and hunting, and mining | 1.1% | 0.9% | 1.1% |
| Construction | 7.7% | 4.6% | 8.9% |
| Manufacturing | 17.2% | 24.2% | 14.0% |

Caster Plaintiffs' Exhibit 54, Page 6

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 3 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| Wholesale trade | 3.0% | 2.0% | 3.5% |
| Retail trade | 10.1% | 10.2% | 10.5% |
| Transportation and warehousing, and utilities | 4.5% | 4.2% | 4.8% |
| Information | 1.2% | 1.2% | 1.2% |
| Finance and insurance, and real estate and rental and leasing | 6.0% | 5.4% | 6.4% |
| Professional, scientific, and management, and administrative and waste manageme | 8.2% | 6.0% | 8.4% |
| Educational services, and health care and social assistance | 23.0% | 22.5% | 23.3% |
| Arts, entertainment, and recreation, and accommodation and food services | 8.1% | 9.1% | 7.6% |
| Other services (except public administration) | 4.0% | 2.5% | 4.7% |
| Public administration | 6.0% | 7.3% | 5.6% |
| **CLASS OF WORKER** | | | |
| Civilian employed population 16 years and over | 312,851 | 81,976 | 215,648 |
| Private wage and salary workers | 75.5% | 75.9% | 75.4% |
| Government workers | 19.0% | 21.8% | 17.8% |
| Self-employed workers in own not incorporated business | 5.3% | 2.3% | 6.4% |
| Unpaid family workers | 0.2% | 0.0% | 0.3% |
| **INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS)** | | | |
| Households | 279,236 | 72,819 | 193,275 |
| Median household income (dollars) | 51,925 | 37,476 | 58,279 |
| With earnings | 72.7% | 72.9% | 72.1% |
| Mean earnings (dollars) | 69,461 | 52,308 | 76,298 |
| With Social Security income | 35.9% | 34.2% | 37.4% |
| Mean Social Security income (dollars) | 19,017 | 14,238 | 20,792 |
| With Supplemental Security Income | 6.7% | 8.8% | 6.3% |
| Mean Supplemental Security Income (dollars) | 9,017 | 7,850 | 9,685 |
| With cash public assistance income | 0.9% | 1.2% | 0.7% |
| Mean cash public assistance income (dollars) | 2,732 | 3,890 | 2,154 |
| With retirement income | 26.7% | 23.2% | 29.1% |
| Mean retirement income (dollars) | 24,448 | 19,998 | 25,610 |
| With Food Stamp/SNAP benefits | 13.2% | 22.7% | 9.6% |
| Families | 184,320 | 43,577 | 132,059 |
| Median family income (dollars) | 67,624 | 54,539 | 73,258 |
| Married-couple family | 74.9% | 52.6% | 82.5% |
| Median income (dollars) | 80,204 | 71,663 | 82,650 |
| Male householder, no spouse present, family | 6.3% | 8.7% | 5.6% |
| Median income (dollars) | 51,580 | 60,944 | 38,946 |

Caster Plaintiffs' Exhibit 54, Page 7

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 3 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Female householder, no husband present, family | 18.7% | 38.7% | 12.0% |
| Median income (dollars) | 31,175 | 31,009 | 31,582 |
| Individuals | 717,896 | 196,443 | 481,246 |
| Per capita income (dollars) | 27,867 | 21,218 | 31,130 |
| With earnings for full-time, year-round workers: | | | |
| Male | 135,041 | 31,383 | 96,120 |
| Female | 102,661 | 29,459 | 69,675 |
| Mean earnings (dollars)  for full-time, year-round workers: | | | |
| Male | 61,102 | 46,387 | 66,083 |
| Female | 43,044 | 35,741 | 46,019 |
| Median earnings (dollars) full-time, year-round workers: | | | |
| Male | 50,151 | 40,283 | 52,527 |
| Female | 37,234 | 32,094 | 40,175 |
| **HEALTH INSURANCE COVERAGE** | | | |
| Civilian noninstitutionalized population | 703,954 | 190,849 | 473,445 |
| With private health insurance | 68.7% | 60.4% | 72.9% |
| With public coverage | 36.8% | 40.6% | 35.4% |
| No health insurance coverage | 8.5% | 9.8% | 7.5% |
| **POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED** | | | |
| All families | 10.8% | 16.6% | 8.3% |
| With related children of the householder under 18 years | 15.9% | 24.8% | 11.2% |
| With related children of the householder under 5 years only | 13.8% | 17.1% | 11.4% |
| Married-couple family | 6.1% | 8.6% | 5.3% |
| With related children of the householder under 18 years | 6.5% | 7.0% | 5.4% |
| With related children of the householder under 5 years only | 7.4% | N | N |
| Female householder, no spouse present, family | 30.1% | 29.1% | 28.9% |
| With related children of the householder under 18 years | 44.2% | 45.4% | 40.4% |
| With related children of the householder under 5 years only | 50.3% | 49.2% | 48.6% |
| All people | 15.0% | 18.7% | 12.7% |
| Under 18 years | 17.4% | 26.2% | 10.5% |
| Related children of the householder under 18 years | 17.3% | 26.2% | 10.3% |
| Related children of the householder under 5 years | 19.9% | 30.4% | 11.2% |
| Related children of the householder 5 to 17 years | 16.4% | 24.9% | 10.0% |
| 18 years and over | 14.3% | 16.0% | 13.2% |
| 18 to 64 years | 15.4% | 16.0% | 14.7% |
| 65 years and over | 10.2% | 16.4% | 8.7% |

**Caster Plaintiffs' Exhibit 54, Page 8**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 3 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| People in families | 10.8% | 16.1% | 7.8% |
| Unrelated individuals 15 years and over | 33.4% | 28.9% | 34.7% |
| **HOUSING TENURE** | | | |
| Occupied housing units | 279,236 | 72,819 | 193,275 |
| Owner-occupied housing units | 71.6% | 58.6% | 78.1% |
| Renter-occupied housing units | 28.4% | 41.4% | 21.9% |
| Average household size of owner-occupied unit | 2.55 | 2.53 | 2.54 |
| Average household size of renter-occupied unit | 2.36 | 2.38 | 2.31 |
| **UNITS IN STRUCTURE** | | | |
| Occupied housing units | 279,236 | 72,819 | 193,275 |
| 1-unit, detached or attached | 69.3% | 65.8% | 71.8% |
| 2 to 4 units | 4.1% | 8.4% | 2.3% |
| 5 or more units | 9.2% | 11.8% | 7.3% |
| Mobile home, boat, RV, van, etc. | 17.5% | 14.0% | 18.6% |
| **YEAR STRUCTURE BUILT** | | | |
| Occupied housing units | 279,236 | 72,819 | 193,275 |
| Built 2014 or later | 6.3% | 4.3% | 6.7% |
| Built 2010 to 2013 | 4.2% | 4.5% | 3.9% |
| Built 2000 to 2009 | 18.2% | 14.5% | 19.0% |
| Built 1980 to 1999 | 32.9% | 28.6% | 34.9% |
| Built 1960 to 1979 | 23.2% | 29.7% | 21.1% |
| Built 1940 to 1959 | 11.1% | 14.2% | 10.3% |
| Built 1939 or earlier | 4.0% | 4.2% | 4.0% |
| **VEHICLES AVAILABLE** | | | |
| Occupied housing units | 279,236 | 72,819 | 193,275 |
| None | 6.9% | 11.9% | 4.8% |
| 1 or more | 93.1% | 88.1% | 95.2% |
| **HOUSE HEATING FUEL** | | | |
| Occupied housing units | 279,236 | 72,819 | 193,275 |
| Gas | 29.2% | 33.4% | 28.2% |
| Electricity | 68.8% | 66.0% | 69.4% |
| All other fuels | 1.6% | 0.5% | 2.1% |
| No fuel used | 0.3% | 0.1% | 0.4% |
| **SELECTED CHARACTERISTICS** | | | |
| Occupied housing units | 279,236 | 72,819 | 193,275 |
| No telephone service available | 1.3% | 1.6% | 1.1% |

Page 9 of 10

**Caster Plaintiffs' Exhibit 54, Page 9**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 3 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| 1.01 or more occupants per room | 2.0% | 2.9% | 1.5% |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 109,894 | 23,552 | 82,128 |
| Less than 30 percent | 75.3% | 68.1% | 77.0% |
| 30 percent or more | 24.7% | 31.9% | 23.0% |
| **OWNER CHARACTERISTICS** | | | |
| Owner-occupied housing units | 200,055 | 42,645 | 150,913 |
| Median value (dollars) | 144,700 | 111,600 | 154,100 |
| Median selected monthly owner costs with a mortgage (dollars) | 1,141 | 1,019 | 1,166 |
| Median selected monthly owner costs without a mortgage (dollars) | 350 | 357 | 349 |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 70,294 | 27,096 | 37,098 |
| Less than 30 percent | 55.0% | 55.4% | 55.0% |
| 30 percent or more | 45.0% | 44.6% | 45.0% |
| **GROSS RENT** | | | |
| Occupied units paying rent | 72,254 | 28,033 | 38,121 |
| Median gross rent (dollars) | 771 | 740 | 790 |
| **COMPUTERS AND INTERNET USE** | | | |
| Total households | 279,236 | 72,819 | 193,275 |
| With a computer | 89.6% | 84.0% | 91.5% |
| With a broadband Internet subscription | 80.7% | 74.8% | 83.3% |

# # #

**Caster Plaintiffs' Exhibit 54, Page 10**

# Selected Socio-Economic Data

## Congressional District 6 (116th Congress), Alabama

### Any Part African American vis-à-vis NH White

## Data Set: 2019 American Community Survey 1-Year Estimates

5-Dec-21

**Caster Plaintiffs' Exhibit 55, Page 1**

## Population by Age

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 2**

## Household Type for Population in Households

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 55, Page 3

## Marital Status for the Population 15 Years and Over

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 4**

## Educational Attainment for the Population 25 Years and Older

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 5**

## Veterans in the Civilian Population 18 Years and Over

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 6**

## Disability by Age -- Civilian Noninstitutionalized Population

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 7**

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 8**

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 55, Page 9

## Employment Status for the Population 16 years and over

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 10**

## Unemployment  (Civilian Labor Force -- Ages 16  and Over)

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 11**

## Means of Transportation to Work (Workers 16 Years and Over)

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 12**

## Occupation for the Civilian Employed 16 Years and Over Population

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 13**

## Median Household Income in the Past 12 Months

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 14**

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 55, Page 15

## Median Family Income in the Past 12 Months

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 55, Page 16

## Per capita Income in the Past 12 Months

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 17**

## Lack of Health Insurance Coverage -- Civilian Noninstitutionalized Population

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 18**

## Family Households Below Poverty in the Past 12 Months

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 19**

**Female-headed Households with Related Children Below Poverty in the Past 12 Months**

**Congressional District 6 (116th Congress), Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 20**

# Home Owners and Renters by Household

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 21**

## Population Below Poverty in the Past 12 Months

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 22**

# No Vehicles Available by Household

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 23**

## More than One Person per Room (Crowding) by Household

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 55, Page 24

## Median Home Value -- Owner-Occupied

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 25**

## Rent as a Percentage of Household Income (30% or more) -- Renter-Occupied

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 26**

## Computers and Internet Use

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 27**

## Households with Householder Living Alone

## Congressional District 6 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 55, Page 28

**Female-Headed Households with Children Under 18 (As a Percentage of all Households)**

**Congressional District 6 (116th Congress), Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 55, Page 29**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 6 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| **TOTAL NUMBER OF RACES REPORTED** | | | |
| Total population | 699,605 | 117,783 | 529,852 |
| One race | 98.3% | 94.8% | 100.0% |
| Two races | 1.6% | 5.1% | (X) |
| Three races | 0.1% | 0.1% | (X) |
| Four or more races | 0.0% | 0.0% | (X) |
| **SEX AND AGE** | | | |
| Total population | 699,605 | 117,783 | 529,852 |
| Male | 48.1% | 45.4% | 48.6% |
| Female | 51.9% | 54.6% | 51.4% |
| Under 5 years | 5.7% | 5.2% | 5.5% |
| 5 to 17 years | 17.0% | 18.9% | 15.5% |
| 18 to 24 years | 7.9% | 10.4% | 7.2% |
| 25 to 34 years | 13.2% | 14.7% | 12.6% |
| 35 to 44 years | 13.6% | 18.9% | 12.4% |
| 45 to 54 years | 12.8% | 11.2% | 13.4% |
| 55 to 64 years | 13.3% | 11.5% | 14.2% |
| 65 to 74 years | 10.0% | 6.5% | 11.3% |
| 75 years and over | 6.6% | 2.9% | 7.9% |
| Median age (years) | 39.9 | 35.5 | 42.1 |
| 18 years and over | 77.3% | 75.9% | 78.9% |
| 21 years and over | 73.7% | 70.9% | 75.7% |
| 62 years and over | 20.0% | 12.5% | 22.9% |
| 65 years and over | 16.5% | 9.3% | 19.2% |
| Under 18 years | 158,751 | 28,332 | 111,534 |
| Male | 49.8% | 45.3% | 50.7% |
| Female | 50.2% | 54.7% | 49.3% |
| **18 years and over** | **540,854** | **89,451** | **418,318** |
| Male | 47.6% | 45.4% | 48.0% |
| Female | 52.4% | 54.6% | 52.0% |
| 18 to 34 years | 147,337 | 29,511 | 104,908 |
| Male | 48.6% | 47.7% | 49.6% |
| Female | 51.4% | 52.3% | 50.4% |
| 35 to 64 years | 277,747 | 48,933 | 211,848 |
| Male | 48.5% | 46.0% | 48.9% |
| Female | 51.5% | 54.0% | 51.1% |

Page 1 of 10

**Caster Plaintiffs' Exhibit 56, Page 1**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 6 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| **65 years and over** | **115,770** | **11,007** | **101,562** |
| Male | 44.0% | 36.5% | 44.6% |
| Female | 56.0% | 63.5% | 55.4% |
| **RELATIONSHIP** | | | |
| Population in households | 689,991 | 115,055 | 523,268 |
| Householder or spouse | 61.0% | 53.6% | 63.9% |
| Unmarried partner | 1.8% | 2.7% | 1.6% |
| Child | 29.9% | 33.5% | 27.7% |
| Other relatives | 5.6% | 9.2% | 4.9% |
| Other nonrelatives | 1.7% | 0.9% | 1.9% |
| **HOUSEHOLDS BY TYPE** | | | |
| Households | 272,470 | 45,370 | 211,143 |
| Family households | 68.5% | 63.9% | 68.6% |
| With own children of the householder under 18 years | 27.0% | 28.7% | 25.1% |
| Married-couple family | 54.4% | 35.5% | 57.6% |
| With own children of the householder under 18 years | 20.7% | 16.6% | 20.3% |
| Female householder, no spouse present, family | 10.9% | 21.4% | 8.7% |
| With own children of the householder under 18 years | 4.9% | 9.9% | 3.7% |
| Nonfamily households | 31.5% | 36.1% | 31.4% |
| Male householder | 14.2% | 14.8% | 14.6% |
| Living alone | 11.6% | 12.3% | 11.9% |
| Not living alone | 2.6% | 2.4% | 2.7% |
| Female householder | 17.3% | 21.4% | 16.9% |
| Living alone | 15.7% | 20.5% | 15.1% |
| Not living alone | 1.6% | 0.9% | 1.8% |
| Average household size | 2.53 | 2.42 | 2.50 |
| Average family size | 3.11 | 3.09 | 3.06 |
| **MARITAL STATUS** | | | |
| Population 15 years and over | 569,203 | 94,494 | 438,736 |
| Now married, except separated | 54.9% | 37.8% | 58.2% |
| Widowed | 6.3% | 5.0% | 6.9% |
| Divorced | 11.3% | 13.3% | 11.2% |
| Separated | 1.3% | 3.1% | 0.9% |
| Never married | 26.2% | 40.7% | 22.7% |
| Male 15 years and over | 271,448 | 42,345 | 211,825 |
| Now married, except separated | 57.0% | 41.1% | 59.8% |

Caster Plaintiffs' Exhibit 56, Page 2

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 6 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| Widowed | 3.0% | 3.1% | 3.2% |
| Divorced | 9.6% | 10.4% | 9.9% |
| Separated | 1.3% | 4.7% | 0.7% |
| Never married | 29.1% | 40.7% | 26.5% |
| Female 15 years and over | 297,755 | 52,149 | 226,911 |
| Now married, except separated | 52.9% | 35.1% | 56.8% |
| Widowed | 9.3% | 6.5% | 10.5% |
| Divorced | 12.8% | 15.7% | 12.5% |
| Separated | 1.3% | 1.9% | 1.1% |
| Never married | 23.7% | 40.7% | 19.1% |
| **SCHOOL ENROLLMENT** | | | |
| Population 3 years and over enrolled in school | 167,806 | 32,330 | 117,855 |
| Nursery school, preschool | 6.5% | 3.1% | 7.6% |
| Kindergarten | 4.4% | 4.1% | 3.9% |
| Elementary school (grades 1-8) | 43.6% | 42.7% | 42.8% |
| High school (grades 9-12) | 22.9% | 23.2% | 23.1% |
| College or graduate school | 22.6% | 26.8% | 22.6% |
| Male 3 years and over enrolled in school | 81,598 | 15,470 | 57,910 |
| Percent enrolled in kindergarten to grade 12 | 75.4% | 73.5% | 74.9% |
| Percent enrolled in college or graduate school | 17.9% | 25.4% | 17.1% |
| Female 3 years and over enrolled in school | 86,208 | 16,860 | 59,945 |
| Percent enrolled in kindergarten to grade 12 | 66.5% | 66.9% | 64.9% |
| Percent enrolled in college or graduate school | 27.1% | 28.1% | 28.0% |
| **EDUCATIONAL ATTAINMENT** | | | |
| Population 25 years and over | 485,802 | 77,229 | 380,033 |
| Less than high school diploma | 9.0% | 11.1% | 7.5% |
| High school graduate (includes equivalency) | 23.7% | 26.1% | 23.5% |
| Some college or associate's degree | 28.8% | 32.9% | 28.5% |
| Bachelor's degree | 23.9% | 19.6% | 25.0% |
| Graduate or professional degree | 14.6% | 10.5% | 15.5% |
| High school graduate or higher | 91.0% | 88.9% | 92.5% |
| Male, high school graduate or higher | 89.6% | 86.2% | 91.1% |
| Female, high school graduate or higher | 92.2% | 91.1% | 93.8% |
| Bachelor's degree or higher | 38.5% | 30.0% | 40.5% |
| Male, bachelor's degree or higher | 37.6% | 24.6% | 39.9% |
| Female, bachelor's degree or higher | 39.3% | 34.3% | 41.0% |

Caster Plaintiffs' Exhibit 56, Page 3

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 6 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| **FERTILITY** | | | |
| Women 15 to 50 years | 168,660 | 35,928 | 118,152 |
| Women 15 to 50 years who had a birth in the past 12 months | 8,382 | 1,927 | 5,842 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 2,386 | 1,502 | 884 |
| As a percent of all women with a birth in the past 12 months | 28.5% | 77.9% | 15.1% |
| **RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS** | | | |
| Population 30 years and over | 441,522 | 68,325 | 347,425 |
| Grandparents living with grandchild(ren) | 3.1% | 5.5% | 2.5% |
| Grandparents responsible for grandchildren as a percentage of living with grandchildren | 48.4% | 45.8% | 49.0% |
| **VETERAN STATUS** | | | |
| Civilian population 18 years and over | 540,104 | 88,831 | 418,241 |
| Civilian veteran | 7.3% | 9.6% | 7.1% |
| **DISABILITY STATUS** | | | |
| Total civilian noninstitutionalized population | 693,338 | 115,226 | 526,228 |
| With a disability | 13.2% | 12.7% | 13.6% |
| Civilian noninstitutionalized population under 18 years | 158,650 | 28,257 | 111,508 |
| With a disability | 3.7% | 4.4% | 3.7% |
| Civilian noninstitutionalized population 18 to 64 years | 420,841 | 76,546 | 314,497 |
| With a disability | 11.0% | 11.1% | 10.8% |
| Civilian noninstitutionalized population 65 years and older | 113,847 | 10,423 | 100,223 |
| With a disability | 34.4% | 47.3% | 33.1% |
| **RESIDENCE 1 YEAR AGO** | | | |
| Population 1 year and over | 692,181 | 116,365 | 524,694 |
| Same house | 87.6% | 83.6% | 88.5% |
| Different house in the U.S. | 12.2% | 15.9% | 11.4% |
| Same county | 7.2% | 9.9% | 6.4% |
| Different county | 5.0% | 6.0% | 4.9% |
| Same state | 3.5% | 5.3% | 3.2% |
| Different state | 1.5% | 0.7% | 1.8% |
| Abroad | 0.2% | 0.5% | 0.1% |
| **PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY** | | | |
| Native | 669,054 | 115,858 | 523,822 |
| Male | 48.0% | 45.4% | 48.5% |
| Female | 52.0% | 54.6% | 51.5% |
| Foreign born | 30,551 | 1,925 | 6,030 |
| Male | 49.8% | 43.6% | 52.2% |

**Caster Plaintiffs' Exhibit 56, Page 4**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 6 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Female | 50.2% | 56.4% | 47.8% |
| Foreign born; naturalized U.S. citizen | 15,474 | 1,280 | 4,052 |
| Male | 49.9% | 49.9% | 52.3% |
| Female | 50.1% | 50.1% | 47.7% |
| Foreign born; not a U.S. citizen | 15,077 | 645 | 1,978 |
| Male | 49.7% | 31.2% | 52.0% |
| Female | 50.3% | 68.8% | 48.0% |
| Population born outside the United States | 30,551 | 1,925 | 6,030 |
| Entered 2010 or later | 24.5% | 10.1% | 23.9% |
| Entered 2000 to 2009 | 32.4% | 75.2% | 26.9% |
| Entered before 2000 | 43.0% | 14.7% | 49.2% |
| **WORLD REGION OF BIRTH OF FOREIGN BORN** | | | |
| Foreign-born population excluding population born at sea | 30,551 | 1,925 | 6,030 |
| Europe | 11.6% | N | 59.0% |
| Asia | 30.2% | N | 8.1% |
| Africa | 8.9% | N | 13.5% |
| Oceania | 0.0% | N | 0.0% |
| Latin America | 46.0% | N | 2.8% |
| Northern America | 3.3% | N | 16.6% |
| **LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH** | | | |
| Population 5 years and over | 659,826 | 111,712 | 500,706 |
| English only | 94.0% | 98.0% | 98.7% |
| Language other than English | 6.0% | 2.0% | 1.3% |
| Speak English less than "very well" | 2.2% | 0.5% | 0.4% |
| **EMPLOYMENT STATUS** | | | |
| Population 16 years and over | 559,043 | 92,183 | 431,887 |
| In labor force | 62.9% | 69.7% | 61.1% |
| Civilian labor force | 62.8% | 69.0% | 61.0% |
| Employed | 60.7% | 65.9% | 59.2% |
| Unemployed | 2.1% | 3.1% | 1.9% |
| Unemployment Rate | 3.3% | 4.5% | 3.1% |
| Armed Forces | 0.1% | 0.7% | 0.0% |
| Not in labor force | 37.1% | 30.3% | 38.9% |
| Females 16 years and over | 292,342 | 50,644 | 223,641 |
| In labor force | 57.3% | 69.2% | 54.6% |
| Civilian labor force | 57.2% | 68.9% | 54.6% |

Caster Plaintiffs' Exhibit 56, Page 5

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 6 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| Employed | 55.5% | 67.3% | 52.9% |
| Unemployed | 1.7% | 1.5% | 1.7% |
| Unemployment Rate | 3.0% | 2.2% | 3.1% |
| **COMMUTING TO WORK** | | | |
| Workers 16 years and over | 335,386 | 60,438 | 252,339 |
| Car, truck, or van - drove alone | 86.1% | 84.6% | 87.1% |
| Car, truck, or van - carpooled | 7.0% | 8.3% | 6.0% |
| Public transportation (excluding taxicab) | 0.1% | 0.3% | 0.0% |
| Walked | 0.8% | 0.3% | 1.0% |
| Other means | 0.9% | 3.0% | 0.5% |
| Worked from home | 5.1% | 3.5% | 5.4% |
| Mean travel time to work (minutes) | 28.7 | 28.6 | 28.9 |
| **OCCUPATION** | | | |
| Civilian employed population 16 years and over | 339,524 | 60,741 | 255,546 |
| Management, business, science, and arts occupations | 45.3% | 36.1% | 48.2% |
| Service occupations | 13.0% | 15.5% | 11.5% |
| Sales and office occupations | 20.9% | 21.9% | 21.2% |
| Natural resources, construction, and maintenance occupations | 7.9% | 3.8% | 8.3% |
| Production, transportation, and material moving occupations | 13.0% | 22.7% | 10.9% |
| Male civilian employed population 16 years and over | 177,251 | 26,636 | 137,332 |
| Management, business, science, and arts occupations | 40.4% | 24.2% | 43.8% |
| Service occupations | 11.6% | 15.7% | 10.5% |
| Sales and office occupations | 14.6% | 13.9% | 14.9% |
| Natural resources, construction, and maintenance occupations | 14.4% | 8.4% | 14.8% |
| Production, transportation, and material moving occupations | 19.0% | 37.9% | 15.9% |
| Female civilian employed population 16 years and over | 162,273 | 34,105 | 118,214 |
| Management, business, science, and arts occupations | 50.5% | 45.3% | 53.3% |
| Service occupations | 14.5% | 15.4% | 12.7% |
| Sales and office occupations | 27.8% | 28.2% | 28.4% |
| Natural resources, construction, and maintenance occupations | 0.7% | 0.2% | 0.7% |
| Production, transportation, and material moving occupations | 6.4% | 10.9% | 5.0% |
| **INDUSTRY** | | | |
| Civilian employed population 16 years and over | 339,524 | 60,741 | 255,546 |
| Agriculture, forestry, fishing and hunting, and mining | 0.8% | 0.3% | 0.8% |
| Construction | 6.2% | 1.8% | 6.8% |
| Manufacturing | 10.8% | 16.0% | 9.7% |

Caster Plaintiffs' Exhibit 56, Page 6

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 6 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| Wholesale trade | 3.7% | 3.4% | 4.0% |
| Retail trade | 10.3% | 7.2% | 10.8% |
| Transportation and warehousing, and utilities | 5.5% | 9.2% | 5.0% |
| Information | 1.9% | 2.1% | 1.9% |
| Finance and insurance, and real estate and rental and leasing | 9.3% | 10.5% | 9.2% |
| Professional, scientific, and management, and administrative and waste manageme | 10.6% | 7.8% | 11.5% |
| Educational services, and health care and social assistance | 23.1% | 20.3% | 24.5% |
| Arts, entertainment, and recreation, and accommodation and food services | 7.4% | 9.1% | 6.2% |
| Other services (except public administration) | 6.3% | 5.2% | 6.2% |
| Public administration | 4.0% | 7.1% | 3.4% |
| **CLASS OF WORKER** | | | |
| Civilian employed population 16 years and over | 339,524 | 60,741 | 255,546 |
| Private wage and salary workers | 81.3% | 79.5% | 81.4% |
| Government workers | 13.4% | 17.8% | 12.9% |
| Self-employed workers in own not incorporated business | 5.0% | 2.7% | 5.4% |
| Unpaid family workers | 0.2% | 0.0% | 0.2% |
| **INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS)** | | | |
| Households | 272,470 | 45,370 | 211,143 |
| Median household income (dollars) | 69,072 | 59,237 | 72,670 |
| With earnings | 77.2% | 81.2% | 75.4% |
| Mean earnings (dollars) | 98,407 | 78,749 | 103,688 |
| With Social Security income | 32.3% | 23.0% | 35.6% |
| Mean Social Security income (dollars) | 21,495 | 15,509 | 22,518 |
| With Supplemental Security Income | 4.6% | 6.7% | 4.0% |
| Mean Supplemental Security Income (dollars) | 10,656 | 8,210 | 11,322 |
| With cash public assistance income | 0.7% | N | 0.6% |
| Mean cash public assistance income (dollars) | 6,273 | 15,566 | 3,940 |
| With retirement income | 26.6% | 19.9% | 29.2% |
| Mean retirement income (dollars) | 30,034 | 23,694 | 31,148 |
| With Food Stamp/SNAP benefits | 7.2% | 15.2% | 5.3% |
| Families | 186,592 | 28,984 | 144,782 |
| Median family income (dollars) | 87,199 | 73,119 | 92,859 |
| Married-couple family | 79.4% | 55.6% | 83.9% |
| Median income (dollars) | 100,212 | 106,951 | 101,238 |
| Male householder, no spouse present, family | 4.7% | 10.9% | 3.3% |
| Median income (dollars) | 55,996 | 61,459 | 60,103 |

Caster Plaintiffs' Exhibit 56, Page 7

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 6 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Female householder, no husband present, family | 15.9% | 33.5% | 12.8% |
| Median income (dollars) | 48,863 | 43,387 | 51,209 |
| Individuals | 699,605 | 117,783 | 529,852 |
| Per capita income (dollars) | 38,316 | 29,764 | 41,266 |
| With earnings for full-time, year-round workers: | | | |
| Male | 146,227 | 22,544 | 112,745 |
| Female | 110,059 | 27,082 | 76,514 |
| Mean earnings (dollars)  for full-time, year-round workers: | | | |
| Male | 83,516 | 57,305 | 89,714 |
| Female | 58,120 | 51,260 | 61,399 |
| Median earnings (dollars) full-time, year-round workers: | | | |
| Male | 58,689 | 45,079 | 62,058 |
| Female | 47,365 | 43,760 | 49,695 |
| **HEALTH INSURANCE COVERAGE** | | | |
| Civilian noninstitutionalized population | 693,338 | 115,226 | 526,228 |
| With private health insurance | 75.9% | 70.7% | 78.4% |
| With public coverage | 29.8% | 33.1% | 29.5% |
| No health insurance coverage | 7.2% | 7.4% | 6.2% |
| **POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED** | | | |
| All families | 6.3% | 9.2% | 5.2% |
| With related children of the householder under 18 years | 9.3% | 11.4% | 8.6% |
| With related children of the householder under 5 years only | 5.7% | N | 5.7% |
| Married-couple family | 3.8% | 4.0% | 3.4% |
| With related children of the householder under 18 years | 4.3% | N | 4.8% |
| With related children of the householder under 5 years only | N | N | N |
| Female householder, no spouse present, family | 16.5% | 16.9% | 15.7% |
| With related children of the householder under 18 years | 25.8% | 24.4% | 26.1% |
| With related children of the householder under 5 years only | 28.2% | N | 30.4% |
| All people | 9.5% | 12.7% | 8.5% |
| Under 18 years | 12.2% | 15.1% | 10.9% |
| Related children of the householder under 18 years | 11.9% | 14.9% | 10.7% |
| Related children of the householder under 5 years | 11.7% | 7.9% | 10.6% |
| Related children of the householder 5 to 17 years | 12.0% | 16.8% | 10.8% |
| 18 years and over | 8.7% | 11.9% | 7.8% |
| 18 to 64 years | 8.6% | 11.1% | 7.9% |
| 65 years and over | 9.2% | 17.5% | 7.8% |

**Caster Plaintiffs' Exhibit 56, Page 8**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 6 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| People in families | 7.2% | 9.7% | 6.1% |
| Unrelated individuals 15 years and over | 21.8% | 26.4% | 20.7% |
| **HOUSING TENURE** | | | |
| Occupied housing units | 272,470 | 45,370 | 211,143 |
| Owner-occupied housing units | 75.9% | 55.3% | 80.9% |
| Renter-occupied housing units | 24.1% | 44.7% | 19.1% |
| Average household size of owner-occupied unit | 2.62 | 2.56 | 2.59 |
| Average household size of renter-occupied unit | 2.25 | 2.25 | 2.12 |
| **UNITS IN STRUCTURE** | | | |
| Occupied housing units | 272,470 | 45,370 | 211,143 |
| 1-unit, detached or attached | 77.2% | 64.2% | 80.7% |
| 2 to 4 units | 2.7% | 4.8% | 2.2% |
| 5 or more units | 11.0% | 26.4% | 7.4% |
| Mobile home, boat, RV, van, etc. | 9.2% | 4.6% | 9.8% |
| **YEAR STRUCTURE BUILT** | | | |
| Occupied housing units | 272,470 | 45,370 | 211,143 |
| Built 2014 or later | 5.8% | 7.0% | 5.6% |
| Built 2010 to 2013 | 3.6% | 4.4% | 3.4% |
| Built 2000 to 2009 | 18.3% | 18.2% | 18.1% |
| Built 1980 to 1999 | 33.8% | 33.2% | 33.9% |
| Built 1960 to 1979 | 25.1% | 25.2% | 24.8% |
| Built 1940 to 1959 | 9.7% | 8.8% | 10.2% |
| Built 1939 or earlier | 3.7% | 3.1% | 4.0% |
| **VEHICLES AVAILABLE** | | | |
| Occupied housing units | 272,470 | 45,370 | 211,143 |
| None | 3.0% | 5.1% | 2.7% |
| 1 or more | 97.0% | 94.9% | 97.3% |
| **HOUSE HEATING FUEL** | | | |
| Occupied housing units | 272,470 | 45,370 | 211,143 |
| Gas | 45.2% | 37.0% | 47.6% |
| Electricity | 53.8% | 62.4% | 51.3% |
| All other fuels | 0.5% | 0.3% | 0.6% |
| No fuel used | 0.5% | 0.2% | 0.5% |
| **SELECTED CHARACTERISTICS** | | | |
| Occupied housing units | 272,470 | 45,370 | 211,143 |
| No telephone service available | 1.1% | N | 1.1% |

Caster Plaintiffs' Exhibit 56, Page 9

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 6 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| 1.01 or more occupants per room | 1.3% | N | 1.0% |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 128,851 | 18,828 | 103,435 |
| Less than 30 percent | 77.9% | 77.3% | 78.5% |
| 30 percent or more | 22.1% | 22.7% | 21.5% |
| **OWNER CHARACTERISTICS** | | | |
| Owner-occupied housing units | 206,801 | 25,070 | 170,745 |
| Median value (dollars) | 206,000 | 161,100 | 220,000 |
| Median selected monthly owner costs with a mortgage (dollars) | 1,414 | 1,217 | 1,453 |
| Median selected monthly owner costs without a mortgage (dollars) | 415 | 380 | 421 |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 57,522 | 19,068 | 34,064 |
| Less than 30 percent | 55.8% | 60.1% | 54.9% |
| 30 percent or more | 44.2% | 39.9% | 45.1% |
| **GROSS RENT** | | | |
| Occupied units paying rent | 58,348 | 19,125 | 34,560 |
| Median gross rent (dollars) | 1,026 | 1,031 | 1,017 |
| **COMPUTERS AND INTERNET USE** | | | |
| Total households | 272,470 | 45,370 | 211,143 |
| With a computer | 93.0% | 91.1% | 93.4% |
| With a broadband Internet subscription | 88.3% | 85.4% | 89.0% |

# # #

**Caster Plaintiffs' Exhibit 56, Page 10**

# Selected Socio-Economic Data

## Congressional District 7 (116th Congress), Alabama

### Any Part African American vis-à-vis NH White

### Data Set: 2019 American Community Survey 1-Year Estimates

5-Dec-21

Caster Plaintiffs' Exhibit 57, Page 1

## Population by Age

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 2**

## Household Type for Population in Households

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 3**

## Marital Status for the Population 15 Years and Over

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 4**

## Educational Attainment for the Population 25 Years and Older

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 5**

## Veterans in the Civilian Population 18 Years and Over

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 6**

## Disability by Age -- Civilian Noninstitutionalized Population

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 7**

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 8**

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 9**

## Employment Status for the Population 16 years and over

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 57, Page 10

## Unemployment  (Civilian Labor Force -- Ages 16  and Over)

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 11**

## Means of Transportation to Work (Workers 16 Years and Over)

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 12**

## Occupation for the Civilian Employed 16 Years and Over Population

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 57, Page 13

## Median Household Income in the Past 12 Months

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 14**

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 15**

## Median Family Income in the Past 12 Months

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Page 16 of 29

**Caster Plaintiffs' Exhibit 57, Page 16**

# Per capita Income in the Past 12 Months

# Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 17**

**Lack of Health Insurance Coverage -- Civilian Noninstitutionalized Population**

**Congressional District 7 (116th Congress), Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 57, Page 18

## Family Households Below Poverty in the Past 12 Months

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 19**

**Female-headed Households with Related Children Below Poverty in the Past 12 Months**

**Congressional District 7 (116th Congress), Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 20**

## Home Owners and Renters by Household

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 21**

## Population Below Poverty in the Past 12 Months

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 22**

## No Vehicles Available by Household

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 23**

## More than One Person per Room (Crowding) by Household

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 24**

## Median Home Value -- Owner-Occupied

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 25**

## Rent as a Percentage of Household Income (30% or more) -- Renter-Occupied

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 26**

## Computers and Internet Use

## Congressional District 7 (116th Congress), Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

Caster Plaintiffs' Exhibit 57, Page 27

**Households with Householder Living Alone**

**Congressional District 7 (116th Congress), Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 28**

**Female-Headed Households with Children Under 18 (As a Percentage of all Households)**

**Congressional District 7 (116th Congress), Alabama**



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2019 American Community Survey 1-Year Estimates

**Caster Plaintiffs' Exhibit 57, Page 29**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 7 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| **TOTAL NUMBER OF RACES REPORTED** | | | |
| Total population | 670,015 | 424,418 | 209,156 |
| One race | 98.8% | 98.8% | 100.0% |
| Two races | 1.1% | 1.1% | (X) |
| Three races | 0.0% | 0.1% | (X) |
| Four or more races | 0.1% | 0.1% | (X) |
| **SEX AND AGE** | | | |
| Total population | 670,015 | 424,418 | 209,156 |
| Male | 47.2% | 46.5% | 47.7% |
| Female | 52.8% | 53.5% | 52.3% |
| Under 5 years | 6.1% | 6.6% | 4.2% |
| 5 to 17 years | 15.4% | 17.7% | 10.2% |
| 18 to 24 years | 12.7% | 11.3% | 15.4% |
| 25 to 34 years | 13.6% | 13.7% | 12.8% |
| 35 to 44 years | 11.4% | 11.3% | 11.2% |
| 45 to 54 years | 11.2% | 11.3% | 10.9% |
| 55 to 64 years | 12.8% | 13.2% | 12.9% |
| 65 to 74 years | 9.9% | 9.3% | 11.6% |
| 75 years and over | 6.9% | 5.5% | 10.7% |
| Median age (years) | 36.8 | 35.5 | 42.0 |
| 18 years and over | 78.4% | 75.7% | 85.6% |
| 21 years and over | 71.9% | 70.1% | 77.3% |
| 62 years and over | 20.8% | 19.0% | 26.4% |
| 65 years and over | 16.8% | 14.8% | 22.3% |
| Under 18 years | 144,443 | 103,273 | 30,153 |
| Male | 52.2% | 52.7% | 52.0% |
| Female | 47.8% | 47.3% | 48.0% |
| **18 years and over** | **525,572** | **321,145** | **179,003** |
| Male | 45.8% | 44.5% | 47.0% |
| Female | 54.2% | 55.5% | 53.0% |
| 18 to 34 years | 175,717 | 106,302 | 59,041 |
| Male | 48.6% | 48.3% | 47.2% |
| Female | 51.4% | 51.7% | 52.8% |
| 35 to 64 years | 237,064 | 151,973 | 73,255 |
| Male | 45.4% | 43.3% | 49.0% |
| Female | 54.6% | 56.7% | 51.0% |

Caster Plaintiffs' Exhibit 58, Page 1

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 7 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| **65 years and over** | **112,791** | **62,870** | **46,707** |
| Male | 42.2% | 40.8% | 43.7% |
| Female | 57.8% | 59.2% | 56.3% |
| **RELATIONSHIP** | | | |
| Population in households | 642,157 | 415,656 | 192,966 |
| Householder or spouse | 53.5% | 49.7% | 62.5% |
| Unmarried partner | 2.0% | 1.9% | 2.0% |
| Child | 30.0% | 33.0% | 23.4% |
| Other relatives | 10.6% | 12.7% | 6.1% |
| Other nonrelatives | 3.9% | 2.6% | 6.0% |
| **HOUSEHOLDS BY TYPE** | | | |
| Households | 259,646 | 165,465 | 83,475 |
| Family households | 58.2% | 57.9% | 58.1% |
| With own children of the householder under 18 years | 21.9% | 23.8% | 16.4% |
| Married-couple family | 32.3% | 24.8% | 45.4% |
| With own children of the householder under 18 years | 9.7% | 7.3% | 12.6% |
| Female householder, no spouse present, family | 20.9% | 27.6% | 9.2% |
| With own children of the householder under 18 years | 10.2% | 14.2% | 2.9% |
| Nonfamily households | 41.8% | 42.1% | 41.9% |
| Male householder | 19.9% | 19.6% | 20.3% |
| Living alone | 16.1% | 16.2% | 15.7% |
| Not living alone | 3.8% | 3.4% | 4.7% |
| Female householder | 21.8% | 22.5% | 21.6% |
| Living alone | 19.3% | 20.9% | 17.1% |
| Not living alone | 2.6% | 1.6% | 4.5% |
| Average household size | 2.47 | 2.52 | 2.33 |
| Average family size | 3.28 | 3.40 | 3.00 |
| **MARITAL STATUS** | | | |
| Population 15 years and over | 549,144 | 338,053 | 184,041 |
| Now married, except separated | 33.4% | 26.9% | 43.7% |
| Widowed | 7.0% | 6.7% | 8.2% |
| Divorced | 12.7% | 13.3% | 12.1% |
| Separated | 3.3% | 4.3% | 1.3% |
| Never married | 43.7% | 48.7% | 34.7% |
| Male 15 years and over | 253,620 | 152,931 | 86,486 |
| Now married, except separated | 36.6% | 30.0% | 47.1% |

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 7 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| Widowed | 3.1% | 3.1% | 3.5% |
| Divorced | 11.6% | 12.1% | 11.2% |
| Separated | 3.0% | 3.9% | 1.4% |
| Never married | 45.7% | 50.9% | 36.8% |
| Female 15 years and over | 295,524 | 185,122 | 97,555 |
| Now married, except separated | 30.7% | 24.4% | 40.7% |
| Widowed | 10.3% | 9.7% | 12.4% |
| Divorced | 13.6% | 14.3% | 12.8% |
| Separated | 3.5% | 4.7% | 1.3% |
| Never married | 41.9% | 47.0% | 32.8% |
| **SCHOOL ENROLLMENT** | | | |
| Population 3 years and over enrolled in school | 170,797 | 109,833 | 50,485 |
| Nursery school, preschool | 5.6% | 7.0% | 3.5% |
| Kindergarten | 4.7% | 5.3% | 3.1% |
| Elementary school (grades 1-8) | 36.6% | 41.8% | 24.5% |
| High school (grades 9-12) | 19.4% | 22.0% | 15.3% |
| College or graduate school | 33.6% | 23.9% | 53.6% |
| Male 3 years and over enrolled in school | 84,120 | 55,192 | 22,772 |
| Percent enrolled in kindergarten to grade 12 | 66.3% | 74.9% | 46.3% |
| Percent enrolled in college or graduate school | 28.0% | 18.6% | 48.5% |
| Female 3 years and over enrolled in school | 86,677 | 54,641 | 27,713 |
| Percent enrolled in kindergarten to grade 12 | 55.3% | 63.3% | 40.0% |
| Percent enrolled in college or graduate school | 39.1% | 29.3% | 57.9% |
| **EDUCATIONAL ATTAINMENT** | | | |
| Population 25 years and over | 440,716 | 273,116 | 146,756 |
| Less than high school diploma | 13.6% | 13.9% | 11.4% |
| High school graduate (includes equivalency) | 35.7% | 38.3% | 31.8% |
| Some college or associate's degree | 29.1% | 31.1% | 26.7% |
| Bachelor's degree | 12.8% | 10.6% | 17.2% |
| Graduate or professional degree | 8.7% | 6.2% | 12.9% |
| High school graduate or higher | 86.4% | 86.1% | 88.6% |
| Male, high school graduate or higher | 85.1% | 84.9% | 88.2% |
| Female, high school graduate or higher | 87.4% | 87.1% | 89.0% |
| Bachelor's degree or higher | 21.6% | 16.7% | 30.1% |
| Male, bachelor's degree or higher | 19.4% | 13.4% | 29.1% |
| Female, bachelor's degree or higher | 23.4% | 19.3% | 31.0% |

**Caster Plaintiffs' Exhibit 58, Page 3**

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 7 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| **FERTILITY** | | | |
| Women 15 to 50 years | 165,709 | 103,887 | 52,508 |
| Women 15 to 50 years who had a birth in the past 12 months | 7,452 | 4,938 | 1,563 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 4,684 | 3,620 | N |
| As a percent of all women with a birth in the past 12 months | 62.9% | 73.3% | N |
| **RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS** | | | |
| Population 30 years and over | 389,496 | 241,762 | 130,570 |
| Grandparents living with grandchild(ren) | 4.5% | 5.5% | 3.1% |
| Grandparents responsible for grandchildren as a percentage of living with grandchildren | 45.7% | 45.3% | 49.3% |
| **VETERAN STATUS** | | | |
| Civilian population 18 years and over | 525,438 | 321,011 | 179,003 |
| Civilian veteran | 6.6% | 6.6% | 7.0% |
| **DISABILITY STATUS** | | | |
| Total civilian noninstitutionalized population | 661,675 | 420,978 | 205,107 |
| With a disability | 17.6% | 17.6% | 19.5% |
| Civilian noninstitutionalized population under 18 years | 144,177 | 103,081 | 30,079 |
| With a disability | 4.2% | 4.6% | 3.1% |
| Civilian noninstitutionalized population 18 to 64 years | 407,960 | 256,101 | 130,396 |
| With a disability | 15.7% | 16.8% | 15.4% |
| Civilian noninstitutionalized population 65 years and older | 109,538 | 61,796 | 44,632 |
| With a disability | 42.6% | 42.5% | 42.6% |
| **RESIDENCE 1 YEAR AGO** | | | |
| Population 1 year and over | 662,041 | 419,226 | 207,629 |
| Same house | 83.7% | 84.3% | 84.0% |
| Different house in the U.S. | 16.2% | 15.6% | 15.9% |
| Same county | 10.6% | 11.7% | 8.1% |
| Different county | 5.6% | 3.8% | 7.8% |
| Same state | 3.2% | 2.7% | 3.9% |
| Different state | 2.4% | 1.2% | 3.9% |
| Abroad | 0.2% | 0.2% | 0.1% |
| **PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY** | | | |
| Native | 650,458 | 422,827 | 207,080 |
| Male | 46.9% | 46.4% | 47.7% |
| Female | 53.1% | 53.6% | 52.3% |
| Foreign born | 19,557 | 1,591 | 2,076 |
| Male | 55.1% | 50.8% | 49.7% |

Caster Plaintiffs' Exhibit 58, Page 4

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 7 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| Female | 44.9% | 49.2% | 50.3% |
| Foreign born; naturalized U.S. citizen | 6,162 | 683 | 651 |
| Male | 58.8% | 57.4% | 51.9% |
| Female | 41.2% | 42.6% | 48.1% |
| Foreign born; not a U.S. citizen | 13,395 | 908 | 1,425 |
| Male | 53.4% | 45.9% | 48.7% |
| Female | 46.6% | 54.1% | 51.3% |
| Population born outside the United States | 19,557 | 1,591 | 2,076 |
| Entered 2010 or later | 35.3% | 53.4% | 40.0% |
| Entered 2000 to 2009 | 22.0% | 16.2% | 15.7% |
| Entered before 2000 | 42.7% | 30.4% | 44.3% |
| **WORLD REGION OF BIRTH OF FOREIGN BORN** | | | |
| Foreign-born population excluding population born at sea | 19,557 | 1,591 | 2,076 |
| Europe | 6.7% | N | N |
| Asia | 31.1% | N | N |
| Africa | 4.9% | N | N |
| Oceania | 0.5% | N | N |
| Latin America | 54.4% | N | N |
| Northern America | 2.4% | N | N |
| **LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH** | | | |
| Population 5 years and over | 628,882 | 396,425 | 200,328 |
| English only | 95.5% | 98.8% | 98.4% |
| Language other than English | 4.5% | 1.2% | 1.6% |
| Speak English less than "very well" | 2.2% | 0.3% | 0.4% |
| **EMPLOYMENT STATUS** | | | |
| Population 16 years and over | 539,666 | 331,444 | 181,772 |
| In labor force | 54.8% | 55.5% | 52.5% |
| Civilian labor force | 54.8% | 55.5% | 52.5% |
| Employed | 51.1% | 51.2% | 50.0% |
| Unemployed | 3.7% | 4.3% | 2.5% |
| Unemployment Rate | 6.8% | 7.7% | 4.8% |
| Armed Forces | 0.0% | 0.0% | 0.0% |
| Not in labor force | 45.2% | 44.5% | 47.5% |
| Females 16 years and over | 291,313 | 182,704 | 96,116 |
| In labor force | 51.6% | 55.2% | 45.5% |
| Civilian labor force | 51.6% | 55.1% | 45.5% |

Caster Plaintiffs' Exhibit 58, Page 5

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 7 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| Employed | 48.1% | 51.2% | 43.4% |
| Unemployed | 3.5% | 3.9% | 2.1% |
| Unemployment Rate | 6.8% | 7.0% | 4.6% |
| **COMMUTING TO WORK** | | | |
| Workers 16 years and over | 270,006 | 166,411 | 88,821 |
| Car, truck, or van - drove alone | 82.3% | 82.7% | 83.2% |
| Car, truck, or van - carpooled | 10.2% | 10.2% | 8.6% |
| Public transportation (excluding taxicab) | 1.4% | 2.0% | 0.6% |
| Walked | 1.7% | 1.6% | 1.6% |
| Other means | 1.9% | 1.5% | 2.6% |
| Worked from home | 2.4% | 2.0% | 3.4% |
| Mean travel time to work (minutes) | 24.5 | 24.5 | 24.3 |
| **OCCUPATION** | | | |
| Civilian employed population 16 years and over | 275,529 | 169,742 | 90,931 |
| Management, business, science, and arts occupations | 28.8% | 22.2% | 41.7% |
| Service occupations | 20.2% | 23.2% | 14.0% |
| Sales and office occupations | 21.6% | 23.1% | 20.5% |
| Natural resources, construction, and maintenance occupations | 8.1% | 6.0% | 10.0% |
| Production, transportation, and material moving occupations | 21.3% | 25.5% | 13.8% |
| Male civilian employed population 16 years and over | 135,370 | 76,176 | 49,173 |
| Management, business, science, and arts occupations | 20.6% | 13.0% | 32.1% |
| Service occupations | 15.6% | 16.6% | 13.0% |
| Sales and office occupations | 14.6% | 14.3% | 16.5% |
| Natural resources, construction, and maintenance occupations | 15.9% | 13.1% | 17.9% |
| Production, transportation, and material moving occupations | 33.3% | 43.0% | 20.5% |
| Female civilian employed population 16 years and over | 140,159 | 93,566 | 41,758 |
| Management, business, science, and arts occupations | 36.7% | 29.7% | 53.0% |
| Service occupations | 24.7% | 28.5% | 15.2% |
| Sales and office occupations | 28.4% | 30.2% | 25.2% |
| Natural resources, construction, and maintenance occupations | 0.6% | 0.3% | 0.7% |
| Production, transportation, and material moving occupations | 9.7% | 11.2% | 5.9% |
| **INDUSTRY** | | | |
| Civilian employed population 16 years and over | 275,529 | 169,742 | 90,931 |
| Agriculture, forestry, fishing and hunting, and mining | 1.4% | 0.5% | 3.1% |
| Construction | 4.9% | 3.5% | 5.4% |
| Manufacturing | 14.1% | 15.9% | 10.6% |

Caster Plaintiffs' Exhibit 58, Page 6

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 7 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| Wholesale trade | 1.9% | 1.7% | 2.4% |
| Retail trade | 11.3% | 12.2% | 10.5% |
| Transportation and warehousing, and utilities | 5.4% | 5.5% | 5.4% |
| Information | 1.2% | 1.2% | 1.4% |
| Finance and insurance, and real estate and rental and leasing | 4.5% | 3.9% | 5.5% |
| Professional, scientific, and management, and administrative and waste manageme | 8.3% | 8.8% | 8.1% |
| Educational services, and health care and social assistance | 26.5% | 26.3% | 28.2% |
| Arts, entertainment, and recreation, and accommodation and food services | 11.1% | 10.7% | 11.2% |
| Other services (except public administration) | 4.7% | 4.5% | 5.0% |
| Public administration | 4.6% | 5.3% | 3.3% |
| **CLASS OF WORKER** | | | |
| Civilian employed population 16 years and over | 275,529 | 169,742 | 90,931 |
| Private wage and salary workers | 78.6% | 80.4% | 75.2% |
| Government workers | 16.9% | 16.3% | 18.5% |
| Self-employed workers in own not incorporated business | 4.3% | 3.2% | 6.2% |
| Unpaid family workers | 0.1% | 0.1% | 0.1% |
| **INCOME IN THE PAST 12 MONTHS (IN 2019 INFLATION-ADJUSTED DOLLARS)** | | | |
| Households | 259,646 | 165,465 | 83,475 |
| Median household income (dollars) | 38,023 | 31,651 | 52,823 |
| With earnings | 69.8% | 68.8% | 70.4% |
| Mean earnings (dollars) | 55,728 | 46,087 | 73,564 |
| With Social Security income | 37.9% | 38.6% | 39.2% |
| Mean Social Security income (dollars) | 17,154 | 15,421 | 20,675 |
| With Supplemental Security Income | 10.6% | 14.0% | 5.0% |
| Mean Supplemental Security Income (dollars) | 8,362 | 8,042 | 10,124 |
| With cash public assistance income | 2.1% | 2.5% | 1.5% |
| Mean cash public assistance income (dollars) | 2,722 | 3,264 | 954 |
| With retirement income | 22.9% | 20.4% | 29.9% |
| Mean retirement income (dollars) | 21,339 | 20,994 | 21,940 |
| With Food Stamp/SNAP benefits | 21.5% | 28.9% | 8.2% |
| Families | 151,225 | 95,798 | 48,497 |
| Median family income (dollars) | 49,853 | 40,528 | 68,854 |
| Married-couple family | 55.5% | 42.8% | 78.1% |
| Median income (dollars) | 70,409 | 66,684 | 80,065 |
| Male householder, no spouse present, family | 8.5% | 9.6% | 6.0% |
| Median income (dollars) | 41,315 | 33,297 | 56,889 |

Caster Plaintiffs' Exhibit 58, Page 7

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 7 (116th Congress), Alabama**

| | All Persons Estimate | Black or African American alone or in combination Estimate | White alone, not Hispanic or Latino Estimate |
|---|---|---|---|
| Female householder, no husband present, family | 36.0% | 47.6% | 15.9% |
| Median income (dollars) | 28,270 | 26,384 | 32,300 |
| Individuals | 670,015 | 424,418 | 209,156 |
| Per capita income (dollars) | 21,877 | 18,658 | 29,283 |
| With earnings for full-time, year-round workers: | | | |
| Male | 104,097 | 58,652 | 38,427 |
| Female | 97,360 | 67,443 | 27,081 |
| Mean earnings (dollars)  for full-time, year-round workers: | | | |
| Male | 51,350 | 41,905 | 66,528 |
| Female | 39,037 | 36,124 | 46,758 |
| Median earnings (dollars) full-time, year-round workers: | | | |
| Male | 41,048 | 35,382 | 51,224 |
| Female | 31,678 | 30,271 | 40,581 |
| **HEALTH INSURANCE COVERAGE** | | | |
| Civilian noninstitutionalized population | 661,675 | 420,978 | 205,107 |
| With private health insurance | 57.5% | 50.6% | 72.1% |
| With public coverage | 43.3% | 48.7% | 33.8% |
| No health insurance coverage | 11.1% | 11.5% | 9.2% |
| **POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED** | | | |
| All families | 18.1% | 23.5% | 8.4% |
| With related children of the householder under 18 years | 29.6% | 35.7% | 15.0% |
| With related children of the householder under 5 years only | 31.5% | 44.1% | 11.5% |
| Married-couple family | 6.0% | 6.5% | 4.7% |
| With related children of the householder under 18 years | 9.3% | 7.7% | 9.6% |
| With related children of the householder under 5 years only | 8.6% | N | N |
| Female householder, no spouse present, family | 37.1% | 40.0% | 23.0% |
| With related children of the householder under 18 years | 51.1% | 53.9% | 33.2% |
| With related children of the householder under 5 years only | 64.7% | 72.8% | N |
| All people | 23.7% | 27.4% | 16.5% |
| Under 18 years | 33.9% | 39.1% | 18.7% |
| Related children of the householder under 18 years | 33.6% | 38.9% | 18.5% |
| Related children of the householder under 5 years | 36.0% | 44.4% | 12.8% |
| Related children of the householder 5 to 17 years | 32.6% | 36.9% | 20.8% |
| 18 years and over | 20.8% | 23.5% | 16.1% |
| 18 to 64 years | 22.0% | 23.9% | 18.9% |
| 65 years and over | 16.7% | 22.2% | 8.5% |

Caster Plaintiffs' Exhibit 58, Page 8

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 7 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| People in families | 19.5% | 23.7% | 10.6% |
| Unrelated individuals 15 years and over | 37.8% | 40.7% | 32.6% |
| **HOUSING TENURE** | | | |
| Occupied housing units | 259,646 | 165,465 | 83,475 |
| Owner-occupied housing units | 55.2% | 49.3% | 68.8% |
| Renter-occupied housing units | 44.8% | 50.7% | 31.2% |
| Average household size of owner-occupied unit | 2.59 | 2.68 | 2.42 |
| Average household size of renter-occupied unit | 2.34 | 2.36 | 2.15 |
| **UNITS IN STRUCTURE** | | | |
| Occupied housing units | 259,646 | 165,465 | 83,475 |
| 1-unit, detached or attached | 63.8% | 61.5% | 69.0% |
| 2 to 4 units | 7.9% | 9.3% | 4.9% |
| 5 or more units | 18.0% | 19.9% | 13.9% |
| Mobile home, boat, RV, van, etc. | 10.3% | 9.3% | 12.2% |
| **YEAR STRUCTURE BUILT** | | | |
| Occupied housing units | 259,646 | 165,465 | 83,475 |
| Built 2014 or later | 2.9% | 2.6% | 3.4% |
| Built 2010 to 2013 | 3.0% | 2.7% | 3.4% |
| Built 2000 to 2009 | 10.5% | 8.0% | 15.8% |
| Built 1980 to 1999 | 26.1% | 24.8% | 28.0% |
| Built 1960 to 1979 | 31.4% | 35.3% | 24.2% |
| Built 1940 to 1959 | 17.9% | 19.2% | 15.7% |
| Built 1939 or earlier | 8.2% | 7.4% | 9.5% |
| **VEHICLES AVAILABLE** | | | |
| Occupied housing units | 259,646 | 165,465 | 83,475 |
| None | 11.0% | 14.5% | 4.6% |
| 1 or more | 89.0% | 85.5% | 95.4% |
| **HOUSE HEATING FUEL** | | | |
| Occupied housing units | 259,646 | 165,465 | 83,475 |
| Gas | 43.0% | 45.0% | 40.4% |
| Electricity | 55.9% | 53.9% | 58.2% |
| All other fuels | 0.8% | 0.5% | 1.3% |
| No fuel used | 0.4% | 0.6% | 0.1% |
| **SELECTED CHARACTERISTICS** | | | |
| Occupied housing units | 259,646 | 165,465 | 83,475 |
| No telephone service available | 1.8% | 2.1% | 1.3% |

Caster Plaintiffs' Exhibit 58, Page 9

**Alabama -- 2019 ACS -- Table S0201 -- Congressional District 7 (116th Congress), Alabama**

| | All Persons | Black or African American alone or in combination | White alone, not Hispanic or Latino |
|---|---|---|---|
| | Estimate | Estimate | Estimate |
| 1.01 or more occupants per room | 1.5% | 1.2% | 1.6% |
| **SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 73,383 | 42,832 | 28,298 |
| Less than 30 percent | 70.2% | 65.7% | 77.9% |
| 30 percent or more | 29.8% | 34.3% | 22.1% |
| **OWNER CHARACTERISTICS** | | | |
| Owner-occupied housing units | 143,204 | 81,558 | 57,412 |
| Median value (dollars) | 107,400 | 85,000 | 154,700 |
| Median selected monthly owner costs with a mortgage (dollars) | 1,081 | 1,006 | 1,175 |
| Median selected monthly owner costs without a mortgage (dollars) | 366 | 358 | 373 |
| **GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS** | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 101,912 | 73,718 | 23,064 |
| Less than 30 percent | 45.0% | 40.6% | 55.4% |
| 30 percent or more | 55.0% | 59.4% | 44.6% |
| **GROSS RENT** | | | |
| Occupied units paying rent | 105,961 | 76,480 | 23,914 |
| Median gross rent (dollars) | 789 | 747 | 881 |
| **COMPUTERS AND INTERNET USE** | | | |
| Total households | 259,646 | 165,465 | 83,475 |
| With a computer | 85.9% | 83.4% | 90.7% |
| With a broadband Internet subscription | 76.2% | 72.7% | 83.0% |

# # #

**Caster Plaintiffs' Exhibit 58, Page 10**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## SOUTHERN DIVISION

MARCUS CASTER, LAKEISHA
CHESTNUT, BOBBY LEE DUBOSE,
BENJAMIN JONES, RODNEY ALLEN
LOVE, MANASSEH POWELL,
RONALD SMITH, and WENDELL
THOMAS,

               Plaintiffs,

    v.

JOHN H. MERRILL, in his official
capacity as Alabama Secretary of State,

               Defendant.

Case No. 2:21-CV-1536-AMM

## <u>SECOND DECLARATION OF WILLIAM S. COOPER</u>

WILLIAM S. COOPER, acting in accordance with 28 U.S.C. § 1746,
Federal Rule of Civil Procedure 26(a)(2)(B), and Federal Rules of Evidence 702
and 703, does hereby declare and say:

1.    My name is William S. Cooper.  I serve as a demographic and redistricting
expert for the Plaintiffs. I filed a declaration in this lawsuit on December 10, 2021.

2.    I file this second declaration to respond to assertions made in Thomas Bryan's
December 10, 2021 report as it pertains to the *Gingles* 1 analysis in my December 10,
2021 declaration ("December 10 Declaration").

## I.      Illustrative Plan 7

3.      First, Mr. Bryan criticizes an illustrative plan that "scores worse" than the 2021 Plan in his opinion on compactness. *See* Bryan Milligan and Caster Report at 31.

4.      To be clear, there is no bright line rule as to what constitutes a sufficiently compact redistricting plan or district. There are many factors that the map drawer must take into account, such as odd-shaped precincts and jurisdictional lines, that can impact compactness.

5.      While Illustrative Plans 1-6 offer multiple ways to draw an additional majority-Black district consistent with traditional districting principles, they are by no means the sole way to do so. Specific to Mr. Bryan's concern, it is certainly possible to draw another such district while prioritizing compactness.

6.      In response to Mr. Bryan's criticism, I present an additional plan – Illustrative Plan 7 – to add to the six illustrative plans presented in my December 10 Declaration. Illustrative Plan 7 achieves higher compactness scores than the compactness scores I documented for Illustrative Plans 1 through 6. Compactness scores for Illustrative Plan 7 are on par with, or superior to, the 2021 Enacted Plan. Illustrative Plan 7 splits just five counties – one less than the 2021 Enacted Plan.

7.      The map in **Figure 1** depicts Illustrative Plan 7. District 2 is 51.88% BVAP and District 7 is 50.31% BVAP.

**Caster Plaintiffs' Exhibit 59, Page 2**

8.      As in Illustrative Plan 6, majority-Black District 2 is drawn so that both the City of Mobile and the City of Montgomery (and Montgomery County) are entirely in District 2.

**Figure 1**



Alabama U.S. House – Illustrative Plan 7

9.      Majority-Black District 2 extends north to Choctaw County and then east through the Black Belt, encompassing whole counties. Macon and Bullock Counties form the easternmost border.

10.     As is the case under the enacted 2021 BOE Plan, from District 1 it is necessary to drive for a short distance through District 2 (BOE District 5) in order

3

to get to the Baldwin County portion of District 1 (BOE District 1).[1]  The enacted

2021 Senate Plan also contains this feature. There are no roads directly connecting

the Washington County and Mobile County portions of SD 22 with the Baldwin

County portion of SD 22 without driving outside of the district to reach I-10 or I-65

into Baldwin County.

11.    Majority-Black District 7 in Illustrative Plan 7 encompasses part of the

Counties of Jefferson and Tuscaloosa, extending west to Hale, Green, Sumter, and

Pickens Counties. To the southeast, District 7 encompasses all of Bibb, Autauga,

and Chilton Counties.

12.    The table in **Figure 2** shows 2020 summary population statistics for

Illustrative Plan 7. **Exhibit A-1** contains detailed 2020 population statistics by

district.

---

[1] In Illustrative Plans 1 through 6, there is a direct route from District 1 in Mobile County to
District 1 in Baldwin County.

4

**Caster Plaintiffs' Exhibit 59, Page 4**

**Figure 2**

### 2021 Illustrative Plan 7 – 2020 Census

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---|---|---|---|---|
| 1 | 717753 | 556689 | 15.58% | 75.40% |
| 2 | 717752 | 559658 | 51.88% | 42.02% |
| 3 | 717755 | 564958 | 25.51% | 66.69% |
| 4 | 717755 | 564081 | 8.63% | 82.48% |
| 5 | 717755 | 557105 | 16.11% | 71.57% |
| 6 | 717755 | 555983 | 13.25% | 78.02% |
| 7 | 717754 | 558692 | 50.31% | 42.08% |

13.     The map in **Exhibit A-2** is a higher resolution version of the **Figure 1** map.

**Exhibit A-3** contains maps focusing on District 2 and District 7 and adjacent areas.

14.     As shown in **Exhibit A-4**, Illustrative Plan 7 splits five counties and

populated areas in 28 VTDs. However, ten of the 28 VTD splits are created because

the plan generally follows the city limits of the City of Mobile (rather than VTDs)

to define the boundary between District 1 and District 2.

15.     In addition to being majority-BVAP, Districts 2 and 7 are majority-non-

Hispanic AP BVAP—50.97% and 50.83%, respectively—a feature Illustrative Plan

7 shares with Illustrative Plan 6.[2]

16.     I have therefore provided the Court with seven illustrative congressional plans

that adhere to traditional redistricting principles and the state's redistricting

---

[2] Under Illustrative Plan 6, District 2 and District 7 are also majority SR BVAP – 50.19% and 50.05%, respectively.

5

guidelines, which include population equality, compactness, contiguity, respect for communities of interest, and the non-dilution of minority voting strength.

## II.   Compactness Scores -- Illustrative Plans and 2021 Enacted Statewide Plans

17.    I present expanded district-by-district compactness scores (including Convex Hull and Schwartzberg analyses) for each of my seven illustrative plans, as well as the four statewide plans signed into law in 2021 by Governor Ivey – the 2021 U.S. House Plan ("2021 Plan"), the Board of Education Plan ("2021 BOE Plan"), the 2021 Senate Plan ("2021 Senate Plan"), and the 2021 State House Plan ("2021 House Plan").[3] Mr. Bryan presents these scores for various enacted and hypothetical district plans. Bryan Milligan and Caster Report at 29-30.

18.    **Figure 3** reports compactness scores generated by Maptitude for Illustrative Plan 7, the 2021 U.S. Congressional Plan, the 2021 BOE Plan, the 2021 State Senate Plan, and the 2021 State House Plan. The Figure 3 table summarizes the Reock and Polsby-Popper scores – the two most widely-referenced measures of compactness. Higher scores indicate higher compactness.[4]

---

[3] I was unable to provide this information in my December 10 Declaration because I did not have the GIS shapefile of the plans. The GIS shapefiles for the three statewide plans were obtained by the attorneys for the plaintiffs during the post-December 10 discovery process.
[4] See my December 10 Declaration at ¶¶ 82-84 for a similar table with compactness scores for Illustrative Plans 1 through 6 and the 2011 BOE and 2011 U.S. House plans.

**Caster Plaintiffs' Exhibit 59, Page 6**

**Figure 3**
**Compactness Scores – Illustrative Plan 7 vs 2021 Plans**

| | Reock | | | | Polsby-Popper | | |
|---|---|---|---|---|---|---|---|
| | | Low | High | | | Low | High |
| **Illustrative Plan 7** | | | | | | | |
| All Districts (mean avg.) | .41 | .20 | .56 | | .21 | .13 | .39 |
| District 2 | .39 | | | | .19 | | |
| District 7 | .37 | | | | .13 | | |
| **2021 U.S. Congressional Plan** | | | | | | | |
| All Districts (mean avg.) | .38 | .30 | .50 | | .22 | .15 | .32 |
| CD 2 | .50 | | | | .26 | | |
| CD 7 | .43 | | | | .19 | | |
| **2021 BOE Plan** | | | | | | | |
| All Districts (mean avg.) | .39 | .24 | .52 | | .24 | .18 | .38 |
| District 4 | .35 | | | | .18 | | |
| District 5 | .36 | | | | .19 | | |
| **2021 Senate Plan** | | | | | | | |
| All Districts (mean avg.) | .41 | .19. | .63 | | .26 | .12 | .54 |
| **2021 House Plan** | | | | | | | |
| All Districts (mean avg.) | .39 | .11 | .62 | | .24 | .07 | .60 |

19.    **Exhibit B-1** through **B-7** contains district-by-district compactness scores for

the seven illustrative plans. In addition to Reock and Polsby-Popper, there are

Maptitude generated scores under the Convex/Hull[5] measure (higher is better) and

the Schwartzberg measure[6] (lower is better).

---

[5] "The Area/Convex Hull test computes the ratio the district area to the area of the convex hull of
the district (minimum convex polygon which completely contains the district).  The measure is
always between 0 and 1, with 1 being the most compact. The Minimum Convex Polygon test
computes one number for each district and the minimum, maximum, mean and standard
deviation for the plan." *Maptitude For Redistricting* software documentation (authored by the
Caliper Corporation).

[6] "The Schwartzberg test is a perimeter-based measure that compares a simplified version of
each district to a circle, which is considered to be the most compact shape possible. This test
requires the base layer that was used to create the districts. The base layer is used to simplify
each district to exclude complicated coastlines. . . . This measure is usually greater than or equal

7

20.     The four compactness measures in the Exhibit B series are the ones that Mr. Bryan purports to use in his analysis of the Hatcher Plan and the 2021 Plan. Mr. Bryan's report of the Schwartzberg scores is plainly erroneous, because those scores cannot fall below 1. Lower (not higher) scores are better and 1.0 is both the lowest and the most compact score possible.

21.     Also, with respect to compactness scores, it was methodologically flawed for Mr. Bryan to sum the compactness scores across measures to compare and contrast scores with a single consolidated data point.

22.     The **Exhibit C** series contains district-by-district compactness scores for the 2021 Plan, the 2021 BOE Plan, the 2021 State Senate, and 2021 State House in the same format as the Exhibit B series.

### III.   Comparative Compactness Scores – A Texas Case Study

23.     In my December 10 Declaration, I referenced a 2012 study conducted by Azavea with compactness score comparisons for congressional plans in the 2010 Census redistricting cycle.[7]  Based on the Azavea report, in my opinion, compactness scores for the Illustrative Plans fall within a normal range when compared with plans in other states.

---

to 1, with 1 being the most compact." *Maptitude For Redistricting* software documentation (authored by the Caliper Corporation).
[7] https://2rct3i2488gxf9jvb1lqhek9-wpengine.netdna-ssl.com/wp-content/uploads/2019/08/Azavea_Redistricting-White-Paper-Addendum-2012_sm.pdf

8

24.     **Exhibit D-1** contains Reock and Polsby Popper scores for the 2021 congressional plan recently enacted in Texas, where Mr. Bryan serves as a consultant to the Republican House Redistricting Committee. Bryan Milligan and Caster Report at 3.

25.     As shown in **Exhibit D-1**, the mean average Reock and Polsby-Popper scores for the 2021 Texas congressional plan is about the same as those of the Illustrative Plans. Several Texas congressional districts score significantly worse than the Illustrative Plan districts.

26.     Eight Texas congressional districts have Reock scores below .29, which is the lowest score for the Illustrative Plans. The lowest Reock scores are TX CD 14 (.19), TX CD 15 (.12), and TX CD 35 (.08).

27.     Nine Texas districts have Polsby-Popper scores below .11 – the lowest score for the Illustrative Plans. The lowest Polsby-Popper score is registered by TX CD 33 at .04.

28.     **Exhibit D-2** (Texas Senate) and **Exhibit D-3** (Texas House) are in a similar format as Exhibit D-1. Both exhibits reveal a number of compactness scores lower than the Illustrative Plans.

9

## IV.   **Proper BVAP Metric**

29.     In my December 10 Declaration, I discuss how AP Black, as opposed to SR Black, is the appropriate metric for determining the Black population of a given district. Initial Declaration at 3 n.3. Mr. Bryan claims SR Black has been "most consistently used historically in VRA cases." *See* Bryan Milligan and Caster Report at 10. In my experience, this is wrong and courts have consistently accepted AP Black as the correct measure in Section 2 cases.

30.     As explained in *Georgia v. Ashcroft*, 539 U.S. 461, 473 n.1 (2003), the appropriate *Gingles* 1 metric in this case is AP BVAP due to the relatively small population percentage of  single-race minority voters in Alabama who are some race other than Black.

31.     Throughout the 2010s, I have consistently reported AP BVAP in litigation and non-litigation settings.

32.     Courts in Section 2 cases in which I served as an expert in the 2010s have accepted the Any Part classification for the *Gingles* 1 analysis. *See Ga. State Conf. of NAACP v. Fayette Cnty. Bd. of Comm'rs*, 118 F. Supp. 3d 1338 (N.D. Ga. 2015); *Missouri State Conference NAACP et al. v. Ferguson-Florissant School District*, 201 F. Supp. 3d 1006 (E.D. Mo. 2016).[8]

---

[8] I have also used AP BVAP in other cases where the court relied on my testimony without making a specific finding as to the appropriateness of using the figure.

10

**Caster Plaintiffs' Exhibit 59, Page 10**

33.     To my recollection, the first time I reported Any Part VAP statistics was in the 2006 remedial phase of *Bone Shirt v. Hazeltine*, No. 01-cv-3032 (D.S.D.). In that lawsuit, an illustrative plan that I developed became the court-ordered remedial plan.[9]

## V.     Voter Registration by Race by District– Illustrative Plans and 2021 Plan

34.     Regardless, my Illustrative Plans demonstrate the ability to draw two majority-Black congressional districts using either AP BVAP or SR BVAP. *See supra* n.2.

35.     Voter registration data further demonstrates that the majority of eligible voters in these district are Black. Though he is incorrect, Mr. Bryan claims Black alone is the "most defensible" definition to use when measuring the Black population.  Bryan Milligan and Caster Report at 10. Because Alabama's voter registration form allows voters to choose only one race, those statistics demonstrate that the majority of registered voters in Districts 2 and 7 in all seven Illustrative Plans self-identified as Black.

36.     Below, I provide 2021 voter registration statistics for active voters who self-identified as Black in areas encompassed by District 2 and District 7 in the

---

[9] In Footnote 14 in my December 10 Declaration, I mistakenly stated that the Any Part classification was not available from the 2000 PL94-171 redistricting file. While Any Part Black counts were not available in the 1990 Census PL 94-171 file, they were available in the 2000 PL94-171 file.

11

Illustrative Plans.

37.     I used *Maptitude for Redistricting* to geocode a statewide list of 3.16 million

active registered voters obtained by the plaintiffs' attorneys through discovery.

38.     As shown in **Figure 4**, under all seven illustrative plans, Black registered

voters are a majority in District 2 and District 7.

**Figure 4**

**Black Registered Voters in District 2 and District 7 by Illustrative Plan**

| Plan Number | District 2 | District 7 |
|---|---|---|
| Plan 1 | 51.8% | 57.7% |
| Plan 2 | 52.3% | 58.3% |
| Plan 3 | 52.0% | 52.7% |
| Plan 4 | 51.7% | 54.2% |
| Plan 5 | 52.3% | 53.8% |
| Plan 6 | 53.3% | 54.6% |
| Plan 7 | 53.6% | 53.5% |

39.     Current Black registered voter percentages are higher than the CVAP

estimates I reported in my December 10 Declaration. There are at least two reasons

for this difference: (1) the  CVAP estimates count only persons who are non-

Hispanic single-race Black; and (2) the 2015-2019 ACS is historical, with a survey

midpoint of July 1, 2017.

**Caster Plaintiffs' Exhibit 59, Page 12**

# # #

I reserve the right to continue to supplement my reports in light of additional facts, testimony and/or materials that may come to light.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: December 20, 2021

_William S. Cooper_

WILLIAM S. COOPER

13

# Population Summary Report

## Alabama U.S. House  -- 2020 Census -- Illustrative Plan 7

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 717753 | -1 | 0.00% | 122027 | 17.00% | 34598 | 4.82% | 523807 | 72.98% |
| 2 | 717752 | -2 | 0.00% | 387918 | 54.05% | 21090 | 2.94% | 282195 | 39.32% |
| 3 | 717755 | 1 | 0.00% | 192791 | 26.86% | 30459 | 4.24% | 463244 | 64.54% |
| 4 | 717755 | 1 | 0.00% | 66791 | 9.31% | 42029 | 5.86% | 578131 | 80.55% |
| 5 | 717755 | 1 | 0.00% | 121073 | 16.87% | 59677 | 8.31% | 494174 | 68.85% |
| 6 | 717755 | 1 | 0.00% | 99797 | 13.90% | 35961 | 5.01% | 547302 | 76.25% |
| 7 | 717754 | 0 | 0.00% | 374339 | 52.15% | 40233 | 5.61% | 282498 | 39.36% |
| **Total** | **5024279** | | **0.00%** | **1364736** | **27.16%** | **264047** | **5.26%** | **3171351** | **63.12%** |

| District | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 556689 | 86748 | 15.58% | 22107 | 3.97% | 419740 | 75.40% |
| 2 | 559658 | 290359 | 51.88% | 13865 | 2.48% | 235182 | 42.02% |
| 3 | 564958 | 144134 | 25.51% | 19491 | 3.45% | 376779 | 66.69% |
| 4 | 564081 | 48672 | 8.63% | 26382 | 4.68% | 465274 | 82.48% |
| 5 | 557105 | 89743 | 16.11% | 35996 | 6.46% | 398712 | 71.57% |
| 6 | 555983 | 73644 | 13.25% | 22902 | 4.12% | 433769 | 78.02% |
| 7 | 558692 | 281072 | 50.31% | 26113 | 4.67% | 235088 | 42.08% |
| **Total** | **3917166** | **1014372** | **25.90%** | **166856** | **4.26%** | **2564544** | **65.47%** |

| District | % NH Single-Race Black CVAP* | % Latino CVAP | % SR NH White CVAP | % Black Active Registered Voters |
|---|---|---|---|---|
| 1 | 15.59% | 2.57% | 79.16% | 14.89% |
| 2 | 52.92% | 1.22% | 43.73% | 53.57% |
| 3 | 25.74% | 1.98% | 70.50% | 24.88% |
| 4 | 8.32% | 1.88% | 87.55% | 8.08% |
| 5 | 15.98% | 2.79% | 77.80% | 15.39% |
| 6 | 12.80% | 1.80% | 83.49% | 12.02% |
| 7 | 52.12% | 1.50% | 44.84% | 53.49% |

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates (with a survey midpoint of July 2017)

Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-2020-block-level-2019/

**Caster Plaintiffs' Exhibit 60, Page 1**