FILED

2021 Dec-23  PM 06:36
U.S. DISTRICT COURT
N.D. OF ALABAMA

User:
Plan Name: **2021 Alabama Congressional Plan**
Plan Type:

# Plan Components with Population Detail

Wednesday, November 3, 2021                                    3:52 PM

|  | Total Population | White | Black |
|---|---|---|---|
| **District: 1** | | | |
| **County: Baldwin AL** | | | |
| Total: | 231,767 | 189,399 | 18,217 |
|  |  | 81.72% | 7.86% |
| Voting Age | 182,471 | 152,668 | 13,593 |
|  |  | 83.67% | 7.45% |
| **County: Escambia AL** | | | |
| **VTD: 1st United Methodist** | | | |
| Total: | 1,465 | 1,333 | 47 |
|  |  | 90.99% | 3.21% |
| Voting Age | 1,092 | 998 | 28 |
|  |  | 91.39% | 2.56% |
| **VTD: Alco-JD Museum** | | | |
| Total: | 1,045 | 562 | 386 |
|  |  | 53.78% | 36.94% |
| Voting Age | 801 | 460 | 276 |
|  |  | 57.43% | 34.46% |
| **VTD: Appleton VFD** | | | |
| Total: | 1,173 | 1,036 | 38 |
|  |  | 88.32% | 3.24% |
| Voting Age | 918 | 827 | 23 |
|  |  | 90.09% | 2.51% |
| **VTD: Atmore City Hall** | | | |
| Total: | 2,170 | 140 | 1,920 |
|  |  | 6.45% | 88.48% |
| Voting Age | 1,622 | 116 | 1,439 |
|  |  | 7.15% | 88.72% |
| **VTD: Atmore Public Library** | | | |

# Plan Components with Population Detail

**District: 1**

**County: Escambia AL**

|  |  |  |  |
|---|---|---|---|
| Total: | 2,972 | 1,694 | 959 |
|  |  | 57.00% | 32.27% |
| Voting Age | 2,295 | 1,407 | 675 |
|  |  | 61.31% | 29.41% |

**VTD: Barnett Crossroads VFD**

|  |  |  |  |
|---|---|---|---|
| Total: | 238 | 215 | 2 |
|  |  | 90.34% | 0.84% |
| Voting Age | 194 | 178 | 1 |
|  |  | 91.75% | 0.52% |

**VTD: Bethel-Roberts VFD**

|  |  |  |  |
|---|---|---|---|
| Total: | 218 | 205 | 5 |
|  |  | 94.04% | 2.29% |
| Voting Age | 168 | 162 | 2 |
|  |  | 96.43% | 1.19% |

**VTD: Brewton- Civic Ctr**

|  |  |  |  |
|---|---|---|---|
| Total: | 6,231 | 3,716 | 2,163 |
|  |  | 59.64% | 34.71% |
| Voting Age | 4,954 | 3,002 | 1,742 |
|  |  | 60.60% | 35.16% |

**VTD: Canoe Civic Club**

|  |  |  |  |
|---|---|---|---|
| Total: | 836 | 620 | 95 |
|  |  | 74.16% | 11.36% |
| Voting Age | 671 | 520 | 64 |
|  |  | 77.50% | 9.54% |

**VTD: Catawba Springs**

|  |  |  |  |
|---|---|---|---|
| Total: | 1,353 | 867 | 334 |
|  |  | 64.08% | 24.69% |
| Voting Age | 1,036 | 717 | 211 |
|  |  | 69.21% | 20.37% |

**VTD: County Hwy Dept**

|  |  |  |  |
|---|---|---|---|
| Total: | 800 | 318 | 413 |
|  |  | 39.75% | 51.63% |
| Voting Age | 603 | 258 | 299 |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 1**

**County: Escambia AL**

| | | | 42.79% | 49.59% |
|---|---|---|---|---|
| **VTD: Damascus-Boykin School Subtotal** | | | | |
| Total: | 134 | | 104 | 17 |
| | | | 77.61% | 12.69% |
| Voting Age | 103 | | 80 | 17 |
| | | | 77.67% | 16.50% |
| **VTD: East Brewton Sail Ctr** | | | | |
| Total: | 2,883 | | 1,774 | 873 |
| | | | 61.53% | 30.28% |
| Voting Age | 2,171 | | 1,404 | 639 |
| | | | 64.67% | 29.43% |
| **VTD: Flomaton Comm House** | | | | |
| Total: | 1,036 | | 704 | 252 |
| | | | 67.95% | 24.32% |
| Voting Age | 764 | | 530 | 180 |
| | | | 69.37% | 23.56% |
| **VTD: Flomaton Town Hall** | | | | |
| Total: | 1,190 | | 933 | 151 |
| | | | 78.40% | 12.69% |
| Voting Age | 894 | | 715 | 113 |
| | | | 79.98% | 12.64% |
| **VTD: Huxford Masonic Lodge** | | | | |
| Total: | 961 | | 640 | 203 |
| | | | 66.60% | 21.12% |
| Voting Age | 795 | | 528 | 200 |
| | | | 66.42% | 25.16% |
| **VTD: Little Escambia** | | | | |
| Total: | 812 | | 771 | 16 |
| | | | 94.95% | 1.97% |
| Voting Age | 630 | | 599 | 12 |
| | | | 95.08% | 1.90% |
| **VTD: Little Rock Store** | | | | |
| Total: | 280 | | 205 | 27 |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 1**

**County: Escambia AL**

|  |  |  | 73.21% | 9.64% |
|---|---|---|---|---|
| Voting Age | 218 |  | 172 | 15 |
|  |  |  | 78.90% | 6.88% |

**VTD: McCullough VFD**

| Total: | 2,260 |  | 1,001 | 936 |
|---|---|---|---|---|
|  |  |  | 44.29% | 41.42% |
| Voting Age | 2,003 |  | 914 | 879 |
|  |  |  | 45.63% | 43.88% |

**VTD: New Order Church**

| Total: | 2,832 |  | 1,036 | 1,533 |
|---|---|---|---|---|
|  |  |  | 36.58% | 54.13% |
| Voting Age | 2,186 |  | 850 | 1,175 |
|  |  |  | 38.88% | 53.75% |

**VTD: Nokomis VFD**

| Total: | 1,126 |  | 818 | 134 |
|---|---|---|---|---|
|  |  |  | 72.65% | 11.90% |
| Voting Age | 842 |  | 624 | 101 |
|  |  |  | 74.11% | 12.00% |

**VTD: Pineview**

| Total: | 519 |  | 474 | 8 |
|---|---|---|---|---|
|  |  |  | 91.33% | 1.54% |
| Voting Age | 418 |  | 390 | 6 |
|  |  |  | 93.30% | 1.44% |

**VTD: Poarch Sail Center**

| Total: | 1,117 |  | 418 | 196 |
|---|---|---|---|---|
|  |  |  | 37.42% | 17.55% |
| Voting Age | 808 |  | 309 | 159 |
|  |  |  | 38.24% | 19.68% |

**VTD: Pollard Town Hall**

| Total: | 617 |  | 534 | 33 |
|---|---|---|---|---|
|  |  |  | 86.55% | 5.35% |
| Voting Age | 468 |  | 418 | 26 |
|  |  |  | 89.32% | 5.56% |

# Plan Components with Population Detail

**District: 1**

**County: Escambia AL**

**VTD: Riverview Town Hall**

| | | | | |
|---|---|---|---|---|
| Total: | 978 | | 909 | 12 |
| | | | 92.94% | 1.23% |
| Voting Age | 742 | | 696 | 9 |
| | | | 93.80% | 1.21% |

**VTD: Rock Hill-Ridge VFD**

| | | | | |
|---|---|---|---|---|
| Total: | 577 | | 471 | 76 |
| | | | 81.63% | 13.17% |
| Voting Age | 450 | | 362 | 68 |
| | | | 80.44% | 15.11% |

**VTD: Wallace Church**

| | | | | |
|---|---|---|---|---|
| Total: | 195 | | 177 | 4 |
| | | | 90.77% | 2.05% |
| Voting Age | 148 | | 132 | 4 |
| | | | 89.19% | 2.70% |

**County: Escambia AL**

| | | | | |
|---|---|---|---|---|
| Total: | 36,018 | | 21,675 | 10,833 |
| | | | 60.18% | 30.08% |
| Voting Age | 27,994 | | 17,368 | 8,363 |
| | | | 62.04% | 29.87% |

**County: Mobile AL**

| | | | | |
|---|---|---|---|---|
| Total: | 414,809 | | 229,550 | 146,254 |
| | | | 55.34% | 35.26% |
| Voting Age | 319,427 | | 185,172 | 107,190 |
| | | | 57.97% | 33.56% |

**County: Monroe AL**

| | | | | |
|---|---|---|---|---|
| Total: | 19,772 | | 10,391 | 8,299 |
| | | | 52.55% | 41.97% |
| Voting Age | 15,562 | | 8,482 | 6,341 |
| | | | 54.50% | 40.75% |

**County: Washington AL**

| | | | | |
|---|---|---|---|---|
| Total: | 15,388 | | 10,309 | 3,318 |

## Plan Components with Population Detail

2021 Alabama Congressional

| District: 1 | | | | | |
|---|---|---|---|---|---|
| | | | | 66.99% | 21.56% |
| | Voting Age | 12,081 | | 8,212 | 2,641 |
| | | | | 67.97% | 21.86% |
| **District: 1 Subtotal** | | | | | |
| | Total: | 717,754 | | 461,324 | 186,921 |
| | | | | 64.27% | 26.04% |
| | Voting Age | 557,535 | | 371,902 | 138,128 |
| | | | | 66.70% | 24.77% |
| **District: 2** | | | | | |
| **County: Autauga AL** | | | | | |
| | Total: | 58,805 | | 42,160 | 11,445 |
| | | | | 71.69% | 19.46% |
| | Voting Age | 44,523 | | 32,773 | 8,363 |
| | | | | 73.61% | 18.78% |
| **County: Barbour AL** | | | | | |
| | Total: | 25,223 | | 11,317 | 11,933 |
| | | | | 44.87% | 47.31% |
| | Voting Age | 20,134 | | 9,582 | 9,278 |
| | | | | 47.59% | 46.08% |
| **County: Bullock AL** | | | | | |
| | Total: | 10,357 | | 2,320 | 7,396 |
| | | | | 22.40% | 71.41% |
| | Voting Age | 8,356 | | 2,083 | 5,892 |
| | | | | 24.93% | 70.51% |
| **County: Butler AL** | | | | | |
| | Total: | 19,051 | | 9,752 | 8,430 |
| | | | | 51.19% | 44.25% |
| | Voting Age | 14,903 | | 7,998 | 6,326 |
| | | | | 53.67% | 42.45% |
| **County: Coffee AL** | | | | | |
| | Total: | 53,465 | | 37,080 | 8,760 |
| | | | | 69.35% | 16.38% |
| | Voting Age | 40,774 | | 29,225 | 6,644 |

# Plan Components with Population Detail

2021 Alabama Congressional

| District: 2 | | | | |
|---|---|---|---|---|
| | | | 71.68% | 16.29% |
| **County: Conecuh AL** | | | | |
| Total: | 11,597 | | 5,912 | 5,104 |
| | | | 50.98% | 44.01% |
| Voting Age | 9,277 | | 4,922 | 3,961 |
| | | | 53.06% | 42.70% |
| **County: Covington AL** | | | | |
| Total: | 37,570 | | 30,877 | 4,607 |
| | | | 82.19% | 12.26% |
| Voting Age | 29,387 | | 24,553 | 3,482 |
| | | | 83.55% | 11.85% |
| **County: Crenshaw AL** | | | | |
| Total: | 13,194 | | 9,388 | 3,103 |
| | | | 71.15% | 23.52% |
| Voting Age | 10,360 | | 7,511 | 2,401 |
| | | | 72.50% | 23.18% |
| **County: Dale AL** | | | | |
| Total: | 49,326 | | 33,429 | 10,241 |
| | | | 67.77% | 20.76% |
| Voting Age | 38,048 | | 26,755 | 7,505 |
| | | | 70.32% | 19.73% |
| **County: Elmore AL** | | | | |
| Total: | 87,977 | | 63,139 | 18,211 |
| | | | 71.77% | 20.70% |
| Voting Age | 69,005 | | 50,648 | 14,031 |
| | | | 73.40% | 20.33% |
| **County: Escambia AL** | | | | |
| **VTD: Bradley VFD** | | | | |
| Total: | 174 | | 158 | 2 |
| | | | 90.80% | 1.15% |
| Voting Age | 139 | | 126 | 2 |
| | | | 90.65% | 1.44% |
| **VTD: Damascus-Boykin School Subtotal** | | | | |

# Plan Components with Population Detail

| District: 2 | | | | |
|---|---|---|---|---|
| **County: Escambia AL** | | | | |
| Total: | 482 | | 290 | 155 |
| | | | 60.17% | 32.16% |
| Voting Age | 369 | | 215 | 129 |
| | | | 58.27% | 34.96% |
| **VTD: Dixie VFD** | | | | |
| Total: | 83 | | 79 | 1 |
| | | | 95.18% | 1.20% |
| Voting Age | 73 | | 70 | 1 |
| | | | 95.89% | 1.37% |
| **County: Escambia AL** | | | | |
| Total: | 739 | | 527 | 158 |
| | | | 71.31% | 21.38% |
| Voting Age | 581 | | 411 | 132 |
| | | | 70.74% | 22.72% |
| **County: Geneva AL** | | | | |
| Total: | 26,659 | | 22,078 | 2,241 |
| | | | 82.82% | 8.41% |
| Voting Age | 20,820 | | 17,532 | 1,775 |
| | | | 84.21% | 8.53% |
| **County: Henry AL** | | | | |
| Total: | 17,146 | | 11,888 | 4,248 |
| | | | 69.33% | 24.78% |
| Voting Age | 13,641 | | 9,553 | 3,429 |
| | | | 70.03% | 25.14% |
| **County: Houston AL** | | | | |
| Total: | 107,202 | | 69,265 | 28,408 |
| | | | 64.61% | 26.50% |
| Voting Age | 82,646 | | 55,898 | 20,476 |
| | | | 67.64% | 24.78% |
| **County: Montgomery AL** | | | | |
| **VTD: Aldersgate UM Church** | | | | |
| Total: | 9,614 | | 1,186 | 7,531 |

# Plan Components with Population Detail

**District: 2**

**County: Montgomery AL**

| | | | |
|---|---|---|---|
| | | 12.34% | 78.33% |
| Voting Age | 7,021 | 1,058 | 5,396 |
| | | 15.07% | 76.86% |

**VTD: Arrowhead Country Club**

| | | | |
|---|---|---|---|
| Total: | 2,449 | 1,463 | 731 |
| | | 59.74% | 29.85% |
| Voting Age | 2,049 | 1,305 | 544 |
| | | 63.69% | 26.55% |

**VTD: Chisholm Comm Ctr**

| | | | |
|---|---|---|---|
| Total: | 2,758 | 517 | 1,776 |
| | | 18.75% | 64.39% |
| Voting Age | 2,001 | 445 | 1,257 |
| | | 22.24% | 62.82% |

**VTD: Dalraida Church of Christ**

| | | | |
|---|---|---|---|
| Total: | 8,503 | 4,938 | 2,737 |
| | | 58.07% | 32.19% |
| Voting Age | 6,742 | 4,283 | 1,882 |
| | | 63.53% | 27.91% |

**VTD: Davis Crossroads Fire Station**

| | | | |
|---|---|---|---|
| Total: | 422 | 304 | 94 |
| | | 72.04% | 22.27% |
| Voting Age | 363 | 263 | 82 |
| | | 72.45% | 22.59% |

**VTD: Drum Theater/Huntingdon College**

| | | | |
|---|---|---|---|
| Total: | 7,194 | 5,333 | 1,408 |
| | | 74.13% | 19.57% |
| Voting Age | 5,849 | 4,462 | 1,061 |
| | | 76.29% | 18.14% |

**VTD: Dublin Fire Station**

| | | | |
|---|---|---|---|
| Total: | 735 | 515 | 184 |
| | | 70.07% | 25.03% |
| Voting Age | 637 | 457 | 151 |
| | | 71.74% | 23.70% |

# Plan Components with Population Detail

2021 Alabama Congressional

### District: 2

**County: Montgomery AL**

**VTD: Eastdale Bapt Church**

| | | | | |
|---|---|---|---|---|
| Total: | 3,957 | | 723 | 2,996 |
| | | | 18.27% | 75.71% |
| Voting Age | 2,850 | | 649 | 2,039 |
| | | | 22.77% | 71.54% |

**VTD: Eastmont Bapt Church**

| | | | | |
|---|---|---|---|---|
| Total: | 6,922 | | 4,137 | 2,305 |
| | | | 59.77% | 33.30% |
| Voting Age | 5,622 | | 3,578 | 1,707 |
| | | | 63.64% | 30.36% |

**VTD: Fitzpatrick Elem School**

| | | | | |
|---|---|---|---|---|
| Total: | 8,451 | | 1,225 | 5,982 |
| | | | 14.50% | 70.78% |
| Voting Age | 6,117 | | 1,015 | 4,288 |
| | | | 16.59% | 70.10% |

**VTD: Flowers Elem School**

| | | | | |
|---|---|---|---|---|
| Total: | 5,752 | | 2,651 | 2,631 |
| | | | 46.09% | 45.74% |
| Voting Age | 4,292 | | 2,260 | 1,725 |
| | | | 52.66% | 40.19% |

**VTD: Frazer UM Church**

| | | | | |
|---|---|---|---|---|
| Total: | 14,368 | | 4,585 | 8,318 |
| | | | 31.91% | 57.89% |
| Voting Age | 11,599 | | 4,135 | 6,309 |
| | | | 35.65% | 54.39% |

**VTD: Georgia Washingtn Mid School**

| | | | | |
|---|---|---|---|---|
| Total: | 10,268 | | 5,316 | 4,056 |
| | | | 51.77% | 39.50% |
| Voting Age | 7,754 | | 4,003 | 3,157 |
| | | | 51.62% | 40.71% |

**VTD: Highland Gardens Comm Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 2,776 | | 794 | 1,632 |
| | | | 28.60% | 58.79% |

# Plan Components with Population Detail

**District: 2**

**County: Montgomery AL**

|  |  |  |  |
|---|---|---|---|
| Voting Age | 2,031 | 692 | 1,117 |
|  |  | 34.07% | 55.00% |

**VTD: Houston Hills Comm Ctr**

|  |  |  |  |
|---|---|---|---|
| Total: | 4,028 | 886 | 2,377 |
|  |  | 22.00% | 59.01% |
| Voting Age | 2,785 | 758 | 1,582 |
|  |  | 27.22% | 56.80% |

**VTD: King Hill Comm Ctr**

|  |  |  |  |
|---|---|---|---|
| Total: | 3,208 | 1,255 | 1,475 |
|  |  | 39.12% | 45.98% |
| Voting Age | 2,451 | 1,074 | 1,070 |
|  |  | 43.82% | 43.66% |

**VTD: Lagoon Park Fire Station**

|  |  |  |  |
|---|---|---|---|
| Total: | 6,448 | 3,450 | 1,934 |
|  |  | 53.50% | 29.99% |
| Voting Age | 4,859 | 2,879 | 1,330 |
|  |  | 59.25% | 27.37% |

**VTD: Landmark Church of Christ**

|  |  |  |  |
|---|---|---|---|
| Total: | 10,541 | 4,427 | 4,148 |
|  |  | 42.00% | 39.35% |
| Voting Age | 8,438 | 3,842 | 3,138 |
|  |  | 45.53% | 37.19% |

**VTD: Lapine Bapt Church**

|  |  |  |  |
|---|---|---|---|
| Total: | 493 | 338 | 136 |
|  |  | 68.56% | 27.59% |
| Voting Age | 401 | 276 | 107 |
|  |  | 68.83% | 26.68% |

**VTD: Montgomery Museum of Fine Arts**

|  |  |  |  |
|---|---|---|---|
| Total: | 6,774 | 2,010 | 4,140 |
|  |  | 29.67% | 61.12% |
| Voting Age | 5,460 | 1,791 | 3,181 |
|  |  | 32.80% | 58.26% |

**VTD: Newton Comm Ctr**

# Plan Components with Population Detail

**District: 2**

**County: Montgomery AL**

| | | | |
|---|---|---|---|
| Total: | 1,427 | 140 | 1,220 |
| | | 9.81% | 85.49% |
| Voting Age | 1,040 | 122 | 877 |
| | | 11.73% | 84.33% |

**VTD: Pine Level Fire Station**

| | | | |
|---|---|---|---|
| Total: | 809 | 490 | 268 |
| | | 60.57% | 33.13% |
| Voting Age | 702 | 430 | 231 |
| | | 61.25% | 32.91% |

**VTD: Pintlala VFD**

| | | | |
|---|---|---|---|
| Total: | 2,214 | 1,372 | 741 |
| | | 61.97% | 33.47% |
| Voting Age | 1,816 | 1,154 | 599 |
| | | 63.55% | 32.98% |

**VTD: Ramer Library**

| | | | |
|---|---|---|---|
| Total: | 729 | 459 | 247 |
| | | 62.96% | 33.88% |
| Voting Age | 624 | 393 | 220 |
| | | 62.98% | 35.26% |

**VTD: Sheridan Heights Comm Ctr**

| | | | |
|---|---|---|---|
| Total: | 4,399 | 411 | 3,771 |
| | | 9.34% | 85.72% |
| Voting Age | 3,352 | 352 | 2,857 |
| | | 10.50% | 85.23% |

**VTD: Snowdoun Women's Club**

| | | | |
|---|---|---|---|
| Total: | 686 | 432 | 218 |
| | | 62.97% | 31.78% |
| Voting Age | 570 | 361 | 189 |
| | | 63.33% | 33.16% |

**VTD: St James UM Church**

| | | | |
|---|---|---|---|
| Total: | 13,686 | 7,328 | 2,953 |
| | | 53.54% | 21.58% |
| Voting Age | 10,503 | 5,914 | 2,230 |

# Plan Components with Population Detail

2021 Alabama Congressional

## District: 2

### County: Montgomery AL

|  |  |  | 56.31% | 21.23% |
|---|---|---|---|---|

#### VTD: Union Academy Bapt Church

| | | | | |
|---|---|---|---|---|
| Total: | 254 | | 153 | 84 |
| | | | 60.24% | 33.07% |
| Voting Age | 232 | | 136 | 82 |
| | | | 58.62% | 35.34% |

#### VTD: Union Chapel AME Church

| | | | | |
|---|---|---|---|---|
| Total: | 1,595 | | 482 | 1,025 |
| | | | 30.22% | 64.26% |
| Voting Age | 1,334 | | 427 | 857 |
| | | | 32.01% | 64.24% |

#### VTD: Vaughn Park Church of Christ

| | | | | |
|---|---|---|---|---|
| Total: | 8,448 | | 3,000 | 4,694 |
| | | | 35.51% | 55.56% |
| Voting Age | 6,773 | | 2,593 | 3,623 |
| | | | 38.28% | 53.49% |

#### VTD: Wares Ferry Rd Elem School

| | | | | |
|---|---|---|---|---|
| Total: | 5,236 | | 786 | 4,143 |
| | | | 15.01% | 79.13% |
| Voting Age | 3,806 | | 704 | 2,877 |
| | | | 18.50% | 75.59% |

#### VTD: Whitfield UM Church Subtotal

| | | | | |
|---|---|---|---|---|
| Total: | 4,132 | | 611 | 3,201 |
| | | | 14.79% | 77.47% |
| Voting Age | 3,167 | | 557 | 2,380 |
| | | | 17.59% | 75.15% |

#### VTD: Woodland UM Church

| | | | | |
|---|---|---|---|---|
| Total: | 7,159 | | 4,120 | 1,813 |
| | | | 57.55% | 25.32% |
| Voting Age | 5,173 | | 3,051 | 1,350 |
| | | | 58.98% | 26.10% |

### County: Montgomery AL

| | | | | |
|---|---|---|---|---|
| Total: | 166,435 | | 65,837 | 80,969 |

# Plan Components with Population Detail

2021 Alabama Congressional

| District: 2 | | | | |
|---|---|---|---|---|
| **County: Montgomery AL** | | | | |
| | | | 39.56% | 48.65% |
| | Voting Age | 128,413 | 55,419 | 59,495 |
| | | | 43.16% | 46.33% |
| **County: Pike AL** | | | | |
| | Total: | 33,009 | 18,275 | 12,138 |
| | | | 55.36% | 36.77% |
| | Voting Age | 26,809 | 15,416 | 9,524 |
| | | | 57.50% | 35.53% |
| **District: 2 Subtotal** | | | | |
| | Total: | 717,755 | 433,244 | 217,392 |
| | | | 60.36% | 30.29% |
| | Voting Age | 557,677 | 350,279 | 162,714 |
| | | | 62.81% | 29.18% |
| **District: 3** | | | | |
| **County: Calhoun AL** | | | | |
| | Total: | 116,441 | 80,586 | 25,559 |
| | | | 69.21% | 21.95% |
| | Voting Age | 92,289 | 65,424 | 19,865 |
| | | | 70.89% | 21.52% |
| **County: Chambers AL** | | | | |
| | Total: | 34,772 | 18,850 | 13,512 |
| | | | 54.21% | 38.86% |
| | Voting Age | 27,791 | 15,603 | 10,540 |
| | | | 56.14% | 37.93% |
| **County: Cherokee AL** | | | | |
| | Total: | 24,971 | 22,707 | 987 |
| | | | 90.93% | 3.95% |
| | Voting Age | 20,169 | 18,475 | 825 |
| | | | 91.60% | 4.09% |
| **County: Chilton AL** | | | | |
|   **VTD: Cane Creek Fire St Subtotal** | | | | |
| | Total: | 1,378 | 1,274 | 19 |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 3**

**County: Chilton AL**

|  |  |  |  |
|---|---|---|---|
|  |  | 92.45% | 1.38% |
| Voting Age | 1,089 | 1,010 | 17 |
|  |  | 92.75% | 1.56% |

**VTD: Clanton Library**

|  |  |  |  |
|---|---|---|---|
| Total: | 3,056 | 2,515 | 271 |
|  |  | 82.30% | 8.87% |
| Voting Age | 2,415 | 2,023 | 206 |
|  |  | 83.77% | 8.53% |

**VTD: Clanton Rec Ctr**

|  |  |  |  |
|---|---|---|---|
| Total: | 4,293 | 3,543 | 434 |
|  |  | 82.53% | 10.11% |
| Voting Age | 3,352 | 2,852 | 308 |
|  |  | 85.08% | 9.19% |

**VTD: Providence , East Chilton Fire Station**

|  |  |  |  |
|---|---|---|---|
| Total: | 1,369 | 1,308 | 17 |
|  |  | 95.54% | 1.24% |
| Voting Age | 1,102 | 1,055 | 15 |
|  |  | 95.74% | 1.36% |

**VTD: Verbena Fire Station**

|  |  |  |  |
|---|---|---|---|
| Total: | 2,309 | 2,005 | 148 |
|  |  | 86.83% | 6.41% |
| Voting Age | 1,809 | 1,587 | 118 |
|  |  | 87.73% | 6.52% |

**County: Chilton AL**

|  |  |  |  |
|---|---|---|---|
| Total: | 12,405 | 10,645 | 889 |
|  |  | 85.81% | 7.17% |
| Voting Age | 9,767 | 8,527 | 664 |
|  |  | 87.30% | 6.80% |

**County: Clay AL**

|  |  |  |  |
|---|---|---|---|
| Total: | 14,236 | 11,375 | 1,963 |
|  |  | 79.90% | 13.79% |
| Voting Age | 11,299 | 9,207 | 1,530 |
|  |  | 81.49% | 13.54% |

# Plan Components with Population Detail

**District: 3**

| County: Cleburne AL | | | | |
|---|---|---|---|---|
| Total: | 15,056 | | 13,819 | 466 |
| | | | 91.78% | 3.10% |
| Voting Age | 11,620 | | 10,736 | 372 |
| | | | 92.39% | 3.20% |

| County: Coosa AL | | | | |
|---|---|---|---|---|
| Total: | 10,387 | | 6,824 | 3,008 |
| | | | 65.70% | 28.96% |
| Voting Age | 8,603 | | 5,759 | 2,466 |
| | | | 66.94% | 28.66% |

| County: Lee AL | | | | |
|---|---|---|---|---|
| Total: | 174,241 | | 111,651 | 39,570 |
| | | | 64.08% | 22.71% |
| Voting Age | 136,444 | | 89,697 | 30,298 |
| | | | 65.74% | 22.21% |

| County: Macon AL | | | | |
|---|---|---|---|---|
| Total: | 19,532 | | 3,252 | 15,441 |
| | | | 16.65% | 79.05% |
| Voting Age | 16,226 | | 2,750 | 12,849 |
| | | | 16.95% | 79.19% |

| County: Randolph AL | | | | |
|---|---|---|---|---|
| Total: | 21,967 | | 16,772 | 3,815 |
| | | | 76.35% | 17.37% |
| Voting Age | 17,264 | | 13,503 | 2,931 |
| | | | 78.21% | 16.98% |

| County: Russell AL | | | | |
|---|---|---|---|---|
| Total: | 59,183 | | 27,532 | 26,243 |
| | | | 46.52% | 44.34% |
| Voting Age | 44,681 | | 22,120 | 19,225 |
| | | | 49.51% | 43.03% |

| County: St. Clair AL | | | | |
|---|---|---|---|---|
| Total: | 91,103 | | 75,728 | 8,652 |
| | | | 83.12% | 9.50% |

# Plan Components with Population Detail

2021 Alabama Congressional

| District: 3 | | | | |
|---|---|---|---|---|
| | Voting Age | 70,092 | 59,007 | 6,631 |
| | | | 84.19% | 9.46% |
| **County: Talladega AL** | | | | |
| | Total: | 82,149 | 51,214 | 26,439 |
| | | | 62.34% | 32.18% |
| | Voting Age | 65,024 | 41,708 | 20,345 |
| | | | 64.14% | 31.29% |
| **County: Tallapoosa AL** | | | | |
| | Total: | 41,311 | 28,477 | 10,409 |
| | | | 68.93% | 25.20% |
| | Voting Age | 33,012 | 23,532 | 7,841 |
| | | | 71.28% | 23.75% |
| **District: 3 Subtotal** | | | | |
| | Total: | 717,754 | 479,432 | 176,953 |
| | | | 66.80% | 24.65% |
| | Voting Age | 564,281 | 386,048 | 136,382 |
| | | | 68.41% | 24.17% |
| **District: 4** | | | | |
| **County: Colbert AL** | | | | |
| | Total: | 57,227 | 43,631 | 9,286 |
| | | | 76.24% | 16.23% |
| | Voting Age | 45,078 | 35,120 | 7,169 |
| | | | 77.91% | 15.90% |
| **County: Cullman AL** | | | | |
| | Total: | 87,866 | 79,142 | 937 |
| | | | 90.07% | 1.07% |
| | Voting Age | 68,240 | 62,242 | 727 |
| | | | 91.21% | 1.07% |
| **County: DeKalb AL** | | | | |
| | Total: | 71,608 | 56,420 | 1,046 |
| | | | 78.79% | 1.46% |
| | Voting Age | 53,920 | 44,395 | 831 |
| | | | 82.33% | 1.54% |

# Plan Components with Population Detail

**District: 4**

**County: Etowah AL**

| | | | | |
|---|---|---|---|---|
| Total: | 103,436 | | 78,584 | 15,146 |
| | | | 75.97% | 14.64% |
| Voting Age | 81,121 | | 63,277 | 11,488 |
| | | | 78.00% | 14.16% |

**County: Fayette AL**

| | | | | |
|---|---|---|---|---|
| Total: | 16,321 | | 13,666 | 1,736 |
| | | | 83.73% | 10.64% |
| Voting Age | 12,791 | | 10,901 | 1,336 |
| | | | 85.22% | 10.44% |

**County: Franklin AL**

| | | | | |
|---|---|---|---|---|
| Total: | 32,113 | | 24,333 | 1,166 |
| | | | 75.77% | 3.63% |
| Voting Age | 23,931 | | 19,039 | 911 |
| | | | 79.56% | 3.81% |

**County: Lamar AL**

| | | | | |
|---|---|---|---|---|
| Total: | 13,972 | | 11,962 | 1,425 |
| | | | 85.61% | 10.20% |
| Voting Age | 11,019 | | 9,532 | 1,145 |
| | | | 86.51% | 10.39% |

**County: Lauderdale AL**

**VTD: 1st Presbyterian Church**

| | | | | |
|---|---|---|---|---|
| Total: | 3,007 | | 1,899 | 708 |
| | | | 63.15% | 23.55% |
| Voting Age | 2,812 | | 1,812 | 645 |
| | | | 64.44% | 22.94% |

**VTD: Broadway Rec Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 2,344 | | 1,347 | 575 |
| | | | 57.47% | 24.53% |
| Voting Age | 1,717 | | 1,095 | 372 |
| | | | 63.77% | 21.67% |

**VTD: Central Bapt Church**

| | | | | |
|---|---|---|---|---|
| Total: | 2,260 | | 1,202 | 652 |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 4**

**County: Lauderdale AL**

|  |  |  | 53.19% | 28.85% |
|---|---|---|---|---|
| Voting Age | 1,630 |  | 954 | 457 |
|  |  |  | 58.53% | 28.04% |

**VTD: Central Comm Ctr**

| Total: | 3,278 |  | 2,994 | 89 |
|---|---|---|---|---|
|  |  |  | 91.34% | 2.72% |
| Voting Age | 2,543 |  | 2,353 | 66 |
|  |  |  | 92.53% | 2.60% |

**VTD: Cloverdale Comm Ctr**

| Total: | 3,534 |  | 3,319 | 66 |
|---|---|---|---|---|
|  |  |  | 93.92% | 1.87% |
| Voting Age | 2,779 |  | 2,621 | 55 |
|  |  |  | 94.31% | 1.98% |

**VTD: E Campus Woodmont BC**

| Total: | 1,222 |  | 912 | 96 |
|---|---|---|---|---|
|  |  |  | 74.63% | 7.86% |
| Voting Age | 953 |  | 742 | 72 |
|  |  |  | 77.86% | 7.56% |

**VTD: Fairgrounds Rd Senior Ctr**

| Total: | 1,923 |  | 1,344 | 389 |
|---|---|---|---|---|
|  |  |  | 69.89% | 20.23% |
| Voting Age | 1,577 |  | 1,175 | 285 |
|  |  |  | 74.51% | 18.07% |

**VTD: Florence Blvd Ch of Christ**

| Total: | 1,734 |  | 1,485 | 109 |
|---|---|---|---|---|
|  |  |  | 85.64% | 6.29% |
| Voting Age | 1,420 |  | 1,234 | 89 |
|  |  |  | 86.90% | 6.27% |

**VTD: Florence first Bapt**

| Total: | 1,715 |  | 1,351 | 189 |
|---|---|---|---|---|
|  |  |  | 78.78% | 11.02% |
| Voting Age | 1,439 |  | 1,154 | 155 |
|  |  |  | 80.19% | 10.77% |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 4**

**County: Lauderdale AL**

**VTD: Grady Richards Ctr**

| | | | |
|---|---|---|---|
| Total: | 1,255 | 947 | 222 |
| | | 75.46% | 17.69% |
| Voting Age | 1,023 | 794 | 162 |
| | | 77.61% | 15.84% |

**VTD: Handy Rec Ctr**

| | | | |
|---|---|---|---|
| Total: | 1,708 | 353 | 1,220 |
| | | 20.67% | 71.43% |
| Voting Age | 1,292 | 309 | 902 |
| | | 23.92% | 69.81% |

**VTD: Hibbett School**

| | | | |
|---|---|---|---|
| Total: | 2,258 | 1,692 | 356 |
| | | 74.93% | 15.77% |
| Voting Age | 1,860 | 1,426 | 288 |
| | | 76.67% | 15.48% |

**VTD: Highland Bapt Church**

| | | | |
|---|---|---|---|
| Total: | 4,699 | 3,129 | 1,083 |
| | | 66.59% | 23.05% |
| Voting Age | 3,681 | 2,607 | 772 |
| | | 70.82% | 20.97% |

**VTD: Killen Ch Christ Annex Subtotal**

| | | | |
|---|---|---|---|
| Total: | 2,072 | 1,823 | 84 |
| | | 87.98% | 4.05% |
| Voting Age | 1,668 | 1,501 | 63 |
| | | 89.99% | 3.78% |

**VTD: Lauderdale Co Bd**

| | | | |
|---|---|---|---|
| Total: | 2,516 | 2,198 | 108 |
| | | 87.36% | 4.29% |
| Voting Age | 2,098 | 1,866 | 82 |
| | | 88.94% | 3.91% |

**VTD: Oakland Fire St**

| | | | |
|---|---|---|---|
| Total: | 2,429 | 1,917 | 366 |
| | | 78.92% | 15.07% |

**Maptitude**
For Redistricting

# Plan Components with Population Detail

**District: 4**

| | | | |
|---|---|---|---|
| **County: Lauderdale AL** | | | |
| Voting Age | 1,973 | 1,583 | 300 |
| | | 80.23% | 15.21% |
| **VTD: Sherrod Ave Ch Christ** | | | |
| Total: | 2,410 | 1,410 | 731 |
| | | 58.51% | 30.33% |
| Voting Age | 1,915 | 1,172 | 560 |
| | | 61.20% | 29.24% |
| **VTD: Stewartville Ch Christ** | | | |
| Total: | 2,352 | 2,240 | 20 |
| | | 95.24% | 0.85% |
| Voting Age | 1,818 | 1,741 | 20 |
| | | 95.76% | 1.10% |
| **VTD: Waterloo Sr Bldg** | | | |
| Total: | 817 | 795 | 0 |
| | | 97.31% | 0.00% |
| Voting Age | 637 | 621 | 0 |
| | | 97.49% | 0.00% |
| **County: Lauderdale AL** | | | |
| Total: | 43,533 | 32,357 | 7,063 |
| | | 74.33% | 16.22% |
| Voting Age | 34,835 | 26,760 | 5,345 |
| | | 76.82% | 15.34% |
| **County: Lawrence AL** | | | |
| Total: | 33,073 | 24,915 | 3,304 |
| | | 75.33% | 9.99% |
| Voting Age | 25,878 | 19,803 | 2,726 |
| | | 76.52% | 10.53% |
| **County: Marion AL** | | | |
| Total: | 29,341 | 26,312 | 1,106 |
| | | 89.68% | 3.77% |
| Voting Age | 23,264 | 21,148 | 880 |
| | | 90.90% | 3.78% |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 4**

**County: Marshall AL**

| | | | |
|---|---|---|---|
| Total: | 97,612 | 76,926 | 2,428 |
| | | 78.81% | 2.49% |
| Voting Age | 73,530 | 60,762 | 1,725 |
| | | 82.64% | 2.35% |

**County: Tuscaloosa AL**

**VTD: Carroll Creek Church**

| | | | |
|---|---|---|---|
| Total: | 7,523 | 6,639 | 271 |
| | | 88.25% | 3.60% |
| Voting Age | 5,596 | 5,017 | 201 |
| | | 89.65% | 3.59% |

**VTD: Chapel Hill Church**

| | | | |
|---|---|---|---|
| Total: | 6,352 | 5,253 | 541 |
| | | 82.70% | 8.52% |
| Voting Age | 4,525 | 3,795 | 387 |
| | | 83.87% | 8.55% |

**VTD: County Rd Camp #3**

| | | | |
|---|---|---|---|
| Total: | 1,262 | 1,111 | 97 |
| | | 88.03% | 7.69% |
| Voting Age | 963 | 844 | 89 |
| | | 87.64% | 9.24% |

**VTD: Echola FD**

| | | | |
|---|---|---|---|
| Total: | 686 | 625 | 12 |
| | | 91.11% | 1.75% |
| Voting Age | 542 | 501 | 7 |
| | | 92.44% | 1.29% |

**VTD: Flatwoods Church Subtotal**

| | | | |
|---|---|---|---|
| Total: | 3 | 0 | 2 |
| | | 0.00% | 66.67% |
| Voting Age | 0 | 0 | 0 |
| | | 0.00% | 0.00% |

**VTD: Mary Phelps Ctr**

| | | | |
|---|---|---|---|
| Total: | 8,196 | 6,365 | 561 |
| | | 77.66% | 6.84% |

# Plan Components with Population Detail

| District: 4 | | | | |
|---|---|---|---|---|
| **County: Tuscaloosa AL** | | | | |
| Voting Age | 5,934 | | 4,742 | 414 |
| | | | 79.91% | 6.98% |
| **VTD: Mayfield VFD** | | | | |
| Total: | 222 | | 200 | 6 |
| | | | 90.09% | 2.70% |
| Voting Age | 182 | | 164 | 6 |
| | | | 90.11% | 3.30% |
| **VTD: Montgomery VFD** | | | | |
| Total: | 2,089 | | 1,875 | 57 |
| | | | 89.76% | 2.73% |
| Voting Age | 1,570 | | 1,428 | 44 |
| | | | 90.96% | 2.80% |
| **VTD: Mt Olive Church** | | | | |
| Total: | 2,924 | | 2,476 | 248 |
| | | | 84.68% | 8.48% |
| Voting Age | 2,289 | | 1,974 | 179 |
| | | | 86.24% | 7.82% |
| **VTD: Northport City Hall** | | | | |
| Total: | 6,923 | | 5,048 | 1,260 |
| | | | 72.92% | 18.20% |
| Voting Age | 5,359 | | 3,983 | 971 |
| | | | 74.32% | 18.12% |
| **VTD: Northside Lions Club** | | | | |
| Total: | 2,008 | | 1,857 | 66 |
| | | | 92.48% | 3.29% |
| Voting Age | 1,535 | | 1,425 | 49 |
| | | | 92.83% | 3.19% |
| **VTD: Sheriffs Firing Range** | | | | |
| Total: | 774 | | 722 | 9 |
| | | | 93.28% | 1.16% |
| Voting Age | 571 | | 531 | 4 |
| | | | 92.99% | 0.70% |
| **VTD: Station #2 Carroll Creek** | | | | |

# Plan Components with Population Detail

**District: 4**

| | | | | |
|---|---|---|---|---|
| **County: Tuscaloosa AL** | | | | |
| Total: | 1,823 | | 1,713 | 44 |
| | | | 93.97% | 2.41% |
| Voting Age | 1,491 | | 1,400 | 35 |
| | | | 93.90% | 2.35% |
| **VTD: Whitson Place Church** | | | | |
| Total: | 121 | | 108 | 0 |
| | | | 89.26% | 0.00% |
| Voting Age | 90 | | 80 | 0 |
| | | | 88.89% | 0.00% |
| **VTD: Windham Springs Church** | | | | |
| Total: | 513 | | 474 | 7 |
| | | | 92.40% | 1.36% |
| Voting Age | 396 | | 366 | 6 |
| | | | 92.42% | 1.52% |
| **VTD: Yellow Creek Church** | | | | |
| Total: | 1,351 | | 1,212 | 35 |
| | | | 89.71% | 2.59% |
| Voting Age | 1,050 | | 954 | 26 |
| | | | 90.86% | 2.48% |
| **County: Tuscaloosa AL** | | | | |
| Total: | 42,770 | | 35,678 | 3,216 |
| | | | 83.42% | 7.52% |
| Voting Age | 32,093 | | 27,204 | 2,418 |
| | | | 84.77% | 7.53% |
| **County: Walker AL** | | | | |
| Total: | 65,342 | | 57,012 | 3,929 |
| | | | 87.25% | 6.01% |
| Voting Age | 51,667 | | 45,720 | 3,026 |
| | | | 88.49% | 5.86% |
| **County: Winston AL** | | | | |
| Total: | 23,540 | | 21,760 | 141 |
| | | | 92.44% | 0.60% |
| Voting Age | 18,766 | | 17,530 | 107 |

# Plan Components with Population Detail

2021 Alabama Congressional

| District: 4 | | | | |
|---|---|---|---|---|
| | | | 93.41% | 0.57% |
| **District: 4 Subtotal** | | | | |
| Total: | 717,754 | | 582,698 | 51,929 |
| | | | 81.18% | 7.23% |
| Voting Age | 556,133 | | 463,433 | 39,834 |
| | | | 83.33% | 7.16% |
| **District: 5** | | | | |
| **County: Jackson AL** | | | | |
| Total: | 52,579 | | 45,480 | 1,636 |
| | | | 86.50% | 3.11% |
| Voting Age | 41,768 | | 36,685 | 1,309 |
| | | | 87.83% | 3.13% |
| **County: Lauderdale AL** | | | | |
| **VTD: Anderson Town Hall** | | | | |
| Total: | 2,018 | | 1,925 | 5 |
| | | | 95.39% | 0.25% |
| Voting Age | 1,586 | | 1,522 | 3 |
| | | | 95.96% | 0.19% |
| **VTD: Atlas Ch of Christ** | | | | |
| Total: | 7,060 | | 6,639 | 54 |
| | | | 94.04% | 0.76% |
| Voting Age | 5,542 | | 5,252 | 36 |
| | | | 94.77% | 0.65% |
| **VTD: Center Star 1st Bapt** | | | | |
| Total: | 5,101 | | 4,616 | 155 |
| | | | 90.49% | 3.04% |
| Voting Age | 3,905 | | 3,548 | 135 |
| | | | 90.86% | 3.46% |
| **VTD: Christ Chapel Ch Annex** | | | | |
| Total: | 5,266 | | 4,564 | 316 |
| | | | 86.67% | 6.00% |
| Voting Age | 4,427 | | 3,913 | 246 |
| | | | 88.39% | 5.56% |

**Maptitude**
For Redistricting

# Plan Components with Population Detail

| District: 5 | | | |
|---|---|---|---|
| **County: Lauderdale AL** | | | |
| **VTD: Elgin Senior Ctr** | | | |
| Total: | 3,109 | 2,887 | 61 |
| | | 92.86% | 1.96% |
| Voting Age | 2,523 | 2,349 | 48 |
| | | 93.10% | 1.90% |
| **VTD: Florence High School** | | | |
| Total: | 3,176 | 2,427 | 456 |
| | | 76.42% | 14.36% |
| Voting Age | 2,687 | 2,123 | 363 |
| | | 79.01% | 13.51% |
| **VTD: Killen Ch Christ Annex Subtotal** | | | |
| Total: | 2,577 | 2,405 | 32 |
| | | 93.33% | 1.24% |
| Voting Age | 2,056 | 1,944 | 26 |
| | | 94.55% | 1.26% |
| **VTD: Lexington Sr Ctr** | | | |
| Total: | 2,716 | 2,572 | 13 |
| | | 94.70% | 0.48% |
| Voting Age | 2,142 | 2,033 | 7 |
| | | 94.91% | 0.33% |
| **VTD: Rogersville Sr Ctr** | | | |
| Total: | 4,627 | 4,135 | 254 |
| | | 89.37% | 5.49% |
| Voting Age | 3,727 | 3,360 | 201 |
| | | 90.15% | 5.39% |
| **VTD: St Florian Sr Ctr** | | | |
| Total: | 3,234 | 2,898 | 138 |
| | | 89.61% | 4.27% |
| Voting Age | 2,627 | 2,366 | 115 |
| | | 90.06% | 4.38% |
| **VTD: St James UM** | | | |
| Total: | 3,744 | 3,169 | 290 |
| | | 84.64% | 7.75% |

# Plan Components with Population Detail

**District: 5**

**County: Lauderdale AL**

| | | | | |
|---|---|---|---|---|
| Voting Age | 2,977 | | 2,564 | 231 |
| | | | 86.13% | 7.76% |

**VTD: Underwood Comm Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 4,839 | | 4,117 | 381 |
| | | | 85.08% | 7.87% |
| Voting Age | 3,859 | | 3,342 | 294 |
| | | | 86.60% | 7.62% |

**VTD: Zip City Comm Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 2,564 | | 2,430 | 25 |
| | | | 94.77% | 0.98% |
| Voting Age | 2,015 | | 1,929 | 11 |
| | | | 95.73% | 0.55% |

**County: Lauderdale AL**

| | | | | |
|---|---|---|---|---|
| Total: | 50,031 | | 44,784 | 2,180 |
| | | | 89.51% | 4.36% |
| Voting Age | 40,073 | | 36,245 | 1,716 |
| | | | 90.45% | 4.28% |

**County: Limestone AL**

| | | | | |
|---|---|---|---|---|
| Total: | 103,570 | | 77,064 | 13,307 |
| | | | 74.41% | 12.85% |
| Voting Age | 79,718 | | 60,928 | 10,495 |
| | | | 76.43% | 13.17% |

**County: Madison AL**

| | | | | |
|---|---|---|---|---|
| Total: | 388,153 | | 242,510 | 92,066 |
| | | | 62.48% | 23.72% |
| Voting Age | 304,143 | | 196,819 | 70,675 |
| | | | 64.71% | 23.24% |

**County: Morgan AL**

| | | | | |
|---|---|---|---|---|
| Total: | 123,421 | | 89,869 | 15,453 |
| | | | 72.81% | 12.52% |
| Voting Age | 95,485 | | 72,478 | 11,562 |
| | | | 75.91% | 12.11% |

# Plan Components with Population Detail

| District: 5 | | | | |
|---|---|---|---|---|
| **District: 5 Subtotal** | | | | |
| Total: | 717,754 | | 499,707 | 124,642 |
| | | | 69.62% | 17.37% |
| Voting Age | 561,187 | | 403,155 | 95,757 |
| | | | 71.84% | 17.06% |
| **District: 6** | | | | |
| **County: Bibb AL** | | | | |
| Total: | 22,293 | | 16,555 | 4,413 |
| | | | 74.26% | 19.80% |
| Voting Age | 17,533 | | 13,120 | 3,564 |
| | | | 74.83% | 20.33% |
| **County: Blount AL** | | | | |
| Total: | 59,134 | | 50,663 | 845 |
| | | | 85.67% | 1.43% |
| Voting Age | 45,403 | | 39,758 | 647 |
| | | | 87.57% | 1.43% |
| **County: Chilton AL** | | | | |
| **VTD: Cane Creek Fire St Subtotal** | | | | |
| Total: | 264 | | 231 | 10 |
| | | | 87.50% | 3.79% |
| Voting Age | 203 | | 178 | 7 |
| | | | 87.68% | 3.45% |
| **VTD: Chilton Courthouse** | | | | |
| Total: | 2,942 | | 2,184 | 286 |
| | | | 74.24% | 9.72% |
| Voting Age | 2,160 | | 1,655 | 211 |
| | | | 76.62% | 9.77% |
| **VTD: City of Jemison** | | | | |
| Total: | 4,062 | | 3,035 | 477 |
| | | | 74.72% | 11.74% |
| Voting Age | 3,088 | | 2,384 | 366 |
| | | | 77.20% | 11.85% |
| **VTD: Collins Chapel Fire St** | | | | |

# Plan Components with Population Detail

**District: 6**

**County: Chilton AL**

| | | | | |
|---|---|---|---|---|
| Total: | 999 | | 865 | 34 |
| | | | 86.59% | 3.40% |
| Voting Age | 749 | | 655 | 29 |
| | | | 87.45% | 3.87% |

**VTD: Douglas Glass Amer. Legion #6**

| | | | | |
|---|---|---|---|---|
| Total: | 2,696 | | 1,425 | 923 |
| | | | 52.86% | 34.24% |
| Voting Age | 2,036 | | 1,126 | 694 |
| | | | 55.30% | 34.09% |

**VTD: Enterprise Fire St**

| | | | | |
|---|---|---|---|---|
| Total: | 2,811 | | 2,243 | 290 |
| | | | 79.79% | 10.32% |
| Voting Age | 2,111 | | 1,742 | 207 |
| | | | 82.52% | 9.81% |

**VTD: Fairview Fire St**

| | | | | |
|---|---|---|---|---|
| Total: | 1,647 | | 1,424 | 111 |
| | | | 86.46% | 6.74% |
| Voting Age | 1,248 | | 1,083 | 90 |
| | | | 86.78% | 7.21% |

**VTD: Isabella Fire St**

| | | | | |
|---|---|---|---|---|
| Total: | 1,370 | | 1,153 | 134 |
| | | | 84.16% | 9.78% |
| Voting Age | 1,078 | | 916 | 107 |
| | | | 84.97% | 9.93% |

**VTD: Maplesville Fire St**

| | | | | |
|---|---|---|---|---|
| Total: | 1,426 | | 988 | 362 |
| | | | 69.28% | 25.39% |
| Voting Age | 1,108 | | 765 | 289 |
| | | | 69.04% | 26.08% |

**VTD: Mars Hill Fire St**

| | | | | |
|---|---|---|---|---|
| Total: | 2,135 | | 1,594 | 79 |
| | | | 74.66% | 3.70% |
| Voting Age | 1,566 | | 1,234 | 63 |

# Plan Components with Population Detail

**District: 6**

**County: Chilton AL**

|  |  |  |  |
|---|---|---|---|
|  |  | 78.80% | 4.02% |

**VTD: Providence, North Chilton Fire Station**

| | | | |
|---|---|---|---|
| Total: | 4,652 | 3,227 | 99 |
|  |  | 69.37% | 2.13% |
| Voting Age | 3,489 | 2,574 | 74 |
|  |  | 73.77% | 2.12% |

**VTD: So. Chilton Fire Station**

| | | | |
|---|---|---|---|
| Total: | 1,656 | 1,473 | 122 |
|  |  | 88.95% | 7.37% |
| Voting Age | 1,250 | 1,126 | 87 |
|  |  | 90.08% | 6.96% |

**VTD: Thorsby Town Hall**

| | | | |
|---|---|---|---|
| Total: | 3,173 | 2,649 | 207 |
|  |  | 83.49% | 6.52% |
| Voting Age | 2,406 | 2,038 | 153 |
|  |  | 84.70% | 6.36% |

**VTD: Union Grove Fire Station**

| | | | |
|---|---|---|---|
| Total: | 2,776 | 2,391 | 44 |
|  |  | 86.13% | 1.59% |
| Voting Age | 2,126 | 1,883 | 28 |
|  |  | 88.57% | 1.32% |

**County: Chilton AL**

| | | | |
|---|---|---|---|
| Total: | 32,609 | 24,882 | 3,178 |
|  |  | 76.30% | 9.75% |
| Voting Age | 24,618 | 19,359 | 2,405 |
|  |  | 78.64% | 9.77% |

**County: Jefferson AL**

**VTD: Adamsville Bapt Church**

| | | | |
|---|---|---|---|
| Total: | 4,235 | 1,916 | 2,042 |
|  |  | 45.24% | 48.22% |
| Voting Age | 3,277 | 1,652 | 1,463 |
|  |  | 50.41% | 44.64% |

**VTD: Adamsville Church of God**

# Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

|  | | | | |
|---|---|---|---|---|
| Total: | 3,271 | | 1,126 | 1,871 |
|  | | | 34.42% | 57.20% |
| Voting Age | 2,542 | | 997 | 1,374 |
|  | | | 39.22% | 54.05% |

**VTD: Avondale Elem Sch**

|  | | | | |
|---|---|---|---|---|
| Total: | 2,119 | | 1,916 | 67 |
|  | | | 90.42% | 3.16% |
| Voting Age | 1,851 | | 1,683 | 61 |
|  | | | 90.92% | 3.30% |

**VTD: Avondale Public Library Subtotal**

|  | | | | |
|---|---|---|---|---|
| Total: | 3,007 | | 2,135 | 592 |
|  | | | 71.00% | 19.69% |
| Voting Age | 2,811 | | 2,005 | 548 |
|  | | | 71.33% | 19.49% |

**VTD: Bagley Jr HS**

|  | | | | |
|---|---|---|---|---|
| Total: | 5,527 | | 5,184 | 34 |
|  | | | 93.79% | 0.62% |
| Voting Age | 4,294 | | 4,049 | 20 |
|  | | | 94.29% | 0.47% |

**VTD: Birmingham Botanical Gardens**

|  | | | | |
|---|---|---|---|---|
| Total: | 1,324 | | 1,228 | 8 |
|  | | | 92.75% | 0.60% |
| Voting Age | 1,127 | | 1,059 | 7 |
|  | | | 93.97% | 0.62% |

**VTD: Bluff Pk UM Church**

|  | | | | |
|---|---|---|---|---|
| Total: | 5,846 | | 4,398 | 767 |
|  | | | 75.23% | 13.12% |
| Voting Age | 4,336 | | 3,329 | 540 |
|  | | | 76.78% | 12.45% |

**VTD: Bradford Sanctuary of Praise**

|  | | | | |
|---|---|---|---|---|
| Total: | 3,897 | | 2,870 | 488 |
|  | | | 73.65% | 12.52% |
| Voting Age | 3,013 | | 2,336 | 321 |

## Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

|  |  |  |  | 77.53% | 10.65% |
|---|---|---|---|---|---|
| **VTD: Brookside Comm Ctr** | | | | | |
| Total: | 1,645 | | | 1,208 | 291 |
|  |  | | | 73.43% | 17.69% |
| Voting Age | 1,256 | | | 988 | 182 |
|  |  | | | 78.66% | 14.49% |
| **VTD: Brookwood Bapt Church** | | | | | |
| Total: | 5,544 | | | 5,176 | 68 |
|  |  | | | 93.36% | 1.23% |
| Voting Age | 4,059 | | | 3,804 | 53 |
|  |  | | | 93.72% | 1.31% |
| **VTD: Brownsville Comm Ctr** | | | | | |
| Total: | 1,137 | | | 8 | 1,114 |
|  |  | | | 0.70% | 97.98% |
| Voting Age | 950 | | | 5 | 932 |
|  |  | | | 0.53% | 98.11% |
| **VTD: Center Pt 1st Bapt** | | | | | |
| Total: | 9,756 | | | 1,935 | 7,069 |
|  |  | | | 19.83% | 72.46% |
| Voting Age | 6,969 | | | 1,725 | 4,791 |
|  |  | | | 24.75% | 68.75% |
| **VTD: Center Pt Comm Ctr** | | | | | |
| Total: | 6,202 | | | 833 | 4,895 |
|  |  | | | 13.43% | 78.93% |
| Voting Age | 4,329 | | | 755 | 3,304 |
|  |  | | | 17.44% | 76.32% |
| **VTD: Cherokee Bend Elem Sch** | | | | | |
| Total: | 2,801 | | | 2,622 | 33 |
|  |  | | | 93.61% | 1.18% |
| Voting Age | 2,071 | | | 1,952 | 27 |
|  |  | | | 94.25% | 1.30% |
| **VTD: Church at Grants Mill** | | | | | |
| Total: | 3,162 | | | 1,754 | 1,107 |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 6**

**County: Jefferson AL**

| | | | | 55.47% | 35.01% |
|---|---|---|---|---|---|
| Voting Age | 2,719 | | | 1,578 | 921 |
| | | | | 58.04% | 33.87% |

**VTD: Church of the Highlands**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,196 | | | 1,676 | 289 |
| | | | | 76.32% | 13.16% |
| Voting Age | 1,868 | | | 1,454 | 239 |
| | | | | 77.84% | 12.79% |

**VTD: Clay Comm Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 7,405 | | | 4,858 | 1,880 |
| | | | | 65.60% | 25.39% |
| Voting Age | 5,864 | | | 4,152 | 1,289 |
| | | | | 70.80% | 21.98% |

**VTD: Corner Sch**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,781 | | | 2,642 | 10 |
| | | | | 95.00% | 0.36% |
| Voting Age | 2,122 | | | 2,046 | 3 |
| | | | | 96.42% | 0.14% |

**VTD: Crestwood Ed Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,391 | | | 3,342 | 722 |
| | | | | 76.11% | 16.44% |
| Voting Age | 3,822 | | | 2,979 | 579 |
| | | | | 77.94% | 15.15% |

**VTD: Don Hawkins Pk & Rec**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,013 | | | 1,581 | 2,191 |
| | | | | 39.40% | 54.60% |
| Voting Age | 3,241 | | | 1,391 | 1,690 |
| | | | | 42.92% | 52.14% |

**VTD: East Pinson Valley Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 7,835 | | | 1,584 | 5,269 |
| | | | | 20.22% | 67.25% |
| Voting Age | 5,568 | | | 1,357 | 3,554 |
| | | | | 24.37% | 63.83% |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 6**

**County: Jefferson AL**

**VTD: First Bapt Booker Heights**

| | | | | |
|---|---|---|---|---|
| Total: | 79 | | 15 | 58 |
| | | | 18.99% | 73.42% |
| Voting Age | 70 | | 7 | 58 |
| | | | 10.00% | 82.86% |

**VTD: Fullness Christian Fellowship**

| | | | | |
|---|---|---|---|---|
| Total: | 1,742 | | 1,246 | 174 |
| | | | 71.53% | 9.99% |
| Voting Age | 1,316 | | 993 | 122 |
| | | | 75.46% | 9.27% |

**VTD: Fultondale 1st Bapt**

| | | | | |
|---|---|---|---|---|
| Total: | 5,852 | | 2,907 | 2,294 |
| | | | 49.68% | 39.20% |
| Voting Age | 4,557 | | 2,459 | 1,653 |
| | | | 53.96% | 36.27% |

**VTD: Fultondale Sr Citizens Bldg**

| | | | | |
|---|---|---|---|---|
| Total: | 5,086 | | 2,455 | 1,400 |
| | | | 48.27% | 27.53% |
| Voting Age | 3,798 | | 2,048 | 967 |
| | | | 53.92% | 25.46% |

**VTD: Gardendale Civic Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 10,490 | | 7,679 | 1,954 |
| | | | 73.20% | 18.63% |
| Voting Age | 8,211 | | 6,227 | 1,369 |
| | | | 75.84% | 16.67% |

**VTD: Gardendale Mt Vernon UM**

| | | | | |
|---|---|---|---|---|
| Total: | 6,719 | | 5,766 | 434 |
| | | | 85.82% | 6.46% |
| Voting Age | 5,374 | | 4,729 | 291 |
| | | | 88.00% | 5.41% |

**VTD: Guiding Light Church**

| | | | | |
|---|---|---|---|---|
| Total: | 2,266 | | 1,373 | 466 |
| | | | 60.59% | 20.56% |

## Plan Components with Population Detail

2021 Alabama Congressional

**District: 6**

**County: Jefferson AL**

| | | | | |
|---|---|---|---|---|
| Voting Age | 1,755 | | 1,105 | 379 |
| | | | 62.96% | 21.60% |

**VTD: Hoover Met Sports Complex**

| | | | | |
|---|---|---|---|---|
| Total: | 7,514 | | 5,466 | 1,072 |
| | | | 72.74% | 14.27% |
| Voting Age | 5,799 | | 4,377 | 752 |
| | | | 75.48% | 12.97% |

**VTD: Hoover Met Stadium**

| | | | | |
|---|---|---|---|---|
| Total: | 948 | | 518 | 316 |
| | | | 54.64% | 33.33% |
| Voting Age | 736 | | 439 | 233 |
| | | | 59.65% | 31.66% |

**VTD: Hoover Pk & Rec Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 14,092 | | 5,237 | 6,013 |
| | | | 37.16% | 42.67% |
| Voting Age | 11,124 | | 4,538 | 4,498 |
| | | | 40.79% | 40.44% |

**VTD: Hoover Public Library**

| | | | | |
|---|---|---|---|---|
| Total: | 3,183 | | 1,923 | 941 |
| | | | 60.41% | 29.56% |
| Voting Age | 2,599 | | 1,672 | 673 |
| | | | 64.33% | 25.89% |

**VTD: Horizon Church**

| | | | | |
|---|---|---|---|---|
| Total: | 5,262 | | 3,941 | 509 |
| | | | 74.90% | 9.67% |
| Voting Age | 4,014 | | 3,084 | 388 |
| | | | 76.83% | 9.67% |

**VTD: Irondale City Hall**

| | | | | |
|---|---|---|---|---|
| Total: | 1,385 | | 1,001 | 221 |
| | | | 72.27% | 15.96% |
| Voting Age | 1,156 | | 872 | 169 |
| | | | 75.43% | 14.62% |

**VTD: Irondale Sr Citizens Bldg**

# Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

| | | | |
|---|---|---|---|
| Total: | 2,887 | 1,409 | 1,131 |
| | | 48.80% | 39.18% |
| Voting Age | 2,464 | 1,288 | 910 |
| | | 52.27% | 36.93% |

**VTD: Kimberly UM church**

| | | | |
|---|---|---|---|
| Total: | 4,612 | 4,078 | 253 |
| | | 88.42% | 5.49% |
| Voting Age | 3,331 | 2,961 | 163 |
| | | 88.89% | 4.89% |

**VTD: Leeds 1st UM Church**

| | | | |
|---|---|---|---|
| Total: | 6,970 | 5,484 | 810 |
| | | 78.68% | 11.62% |
| Voting Age | 5,440 | 4,377 | 619 |
| | | 80.46% | 11.38% |

**VTD: Leeds Civic Ctr**

| | | | |
|---|---|---|---|
| Total: | 4,022 | 2,329 | 1,027 |
| | | 57.91% | 25.53% |
| Voting Age | 3,018 | 1,859 | 767 |
| | | 61.60% | 25.41% |

**VTD: Liberty Pk Bapt Church**

| | | | |
|---|---|---|---|
| Total: | 6,566 | 5,358 | 322 |
| | | 81.60% | 4.90% |
| Voting Age | 4,699 | 3,909 | 236 |
| | | 83.19% | 5.02% |

**VTD: Life Church**

| | | | |
|---|---|---|---|
| Total: | 4,968 | 2,307 | 2,232 |
| | | 46.44% | 44.93% |
| Voting Age | 3,736 | 1,934 | 1,515 |
| | | 51.77% | 40.55% |

**VTD: LM Smith Mid Sch**

| | | | |
|---|---|---|---|
| Total: | 6,714 | 694 | 5,596 |
| | | 10.34% | 83.35% |
| Voting Age | 4,793 | 627 | 3,902 |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 6**

**County: Jefferson AL**

|  |  |  |  | 13.08% | 81.41% |
|---|---|---|---|---|---|
| **VTD: Martha Gaskins Elem Sch** |  |  |  |  |  |
| Total: | 4,460 |  |  | 618 | 3,344 |
|  |  |  |  | 13.86% | 74.98% |
| Voting Age | 3,221 |  |  | 564 | 2,340 |
|  |  |  |  | 17.51% | 72.65% |
| **VTD: Maurice West Comm Ctr** |  |  |  |  |  |
| Total: | 2,088 |  |  | 1,382 | 556 |
|  |  |  |  | 66.19% | 26.63% |
| Voting Age | 1,711 |  |  | 1,171 | 432 |
|  |  |  |  | 68.44% | 25.25% |
| **VTD: Maytown Bapt Church** |  |  |  |  |  |
| Total: | 329 |  |  | 271 | 33 |
|  |  |  |  | 82.37% | 10.03% |
| Voting Age | 278 |  |  | 231 | 26 |
|  |  |  |  | 83.09% | 9.35% |
| **VTD: McElwain Bapt Church** |  |  |  |  |  |
| Total: | 4,787 |  |  | 3,910 | 387 |
|  |  |  |  | 81.68% | 8.08% |
| Voting Age | 4,197 |  |  | 3,501 | 340 |
|  |  |  |  | 83.42% | 8.10% |
| **VTD: Metropolitan/Rocky Rdg** |  |  |  |  |  |
| Total: | 6,662 |  |  | 6,073 | 89 |
|  |  |  |  | 91.16% | 1.34% |
| Voting Age | 4,976 |  |  | 4,593 | 68 |
|  |  |  |  | 92.30% | 1.37% |
| **VTD: Minor Elem Sch** |  |  |  |  |  |
| Total: | 5,227 |  |  | 4,220 | 571 |
|  |  |  |  | 80.73% | 10.92% |
| Voting Age | 4,951 |  |  | 4,026 | 528 |
|  |  |  |  | 81.32% | 10.66% |
| **VTD: Minor FD Subtotal** |  |  |  |  |  |
| Total: | 3,421 |  |  | 2,253 | 743 |

## Plan Components with Population Detail

### District: 6

**County: Jefferson AL**

| | | | | 65.86% | 21.72% |
|---|---|---|---|---|---|
| Voting Age | 2,682 | | | 1,805 | 552 |
| | | | | 67.30% | 20.58% |

**VTD: Morris Sr Citizens Bldg**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 3,077 | | | 2,872 | 57 |
| | | | | 93.34% | 1.85% |
| Voting Age | 2,362 | | | 2,209 | 43 |
| | | | | 93.52% | 1.82% |

**VTD: Mountain Brook City Hall**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 6,121 | | | 5,680 | 127 |
| | | | | 92.80% | 2.07% |
| Voting Age | 4,674 | | | 4,343 | 116 |
| | | | | 92.92% | 2.48% |

**VTD: Mountain Brook Comm Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 4,756 | | | 4,501 | 27 |
| | | | | 94.64% | 0.57% |
| Voting Age | 3,497 | | | 3,335 | 21 |
| | | | | 95.37% | 0.60% |

**VTD: Mountain Brook Elem Sch**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,128 | | | 1,043 | 8 |
| | | | | 92.46% | 0.71% |
| Voting Age | 892 | | | 838 | 3 |
| | | | | 93.95% | 0.34% |

**VTD: Mountain View Bapt**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 5,322 | | | 2,235 | 2,542 |
| | | | | 42.00% | 47.76% |
| Voting Age | 4,057 | | | 1,960 | 1,732 |
| | | | | 48.31% | 42.69% |

**VTD: Mountaintop Comm Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 3,487 | | | 2,399 | 602 |
| | | | | 68.80% | 17.26% |
| Voting Age | 2,645 | | | 1,892 | 416 |
| | | | | 71.53% | 15.73% |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 6**

**County: Jefferson AL**

**VTD: Mt Olive Comm Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 5,999 | | 5,527 | 132 |
| | | | 92.13% | 2.20% |
| Voting Age | 4,675 | | 4,348 | 93 |
| | | | 93.01% | 1.99% |

**VTD: Mulga Town Hall**

| | | | | |
|---|---|---|---|---|
| Total: | 1,155 | | 869 | 226 |
| | | | 75.24% | 19.57% |
| Voting Age | 934 | | 711 | 178 |
| | | | 76.12% | 19.06% |

**VTD: New Merkel Cahaba Hts Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 6,932 | | 5,886 | 374 |
| | | | 84.91% | 5.40% |
| Voting Age | 5,668 | | 4,895 | 311 |
| | | | 86.36% | 5.49% |

**VTD: Oakmont Presb Church**

| | | | | |
|---|---|---|---|---|
| Total: | 3,632 | | 3,075 | 273 |
| | | | 84.66% | 7.52% |
| Voting Age | 2,860 | | 2,429 | 210 |
| | | | 84.93% | 7.34% |

**VTD: Our Lady of Lourdes Church**

| | | | | |
|---|---|---|---|---|
| Total: | 10,562 | | 2,062 | 7,569 |
| | | | 19.52% | 71.66% |
| Voting Age | 8,007 | | 1,832 | 5,581 |
| | | | 22.88% | 69.70% |

**VTD: Palmerdale UM Church**

| | | | | |
|---|---|---|---|---|
| Total: | 3,246 | | 2,317 | 633 |
| | | | 71.38% | 19.50% |
| Voting Age | 2,659 | | 2,001 | 449 |
| | | | 75.25% | 16.89% |

**VTD: Prince of Peace Cath Church**

| | | | | |
|---|---|---|---|---|
| Total: | 9,144 | | 6,816 | 943 |
| | | | 74.54% | 10.31% |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 6**

**County: Jefferson AL**

|  | | | |
|---|---|---|---|
| Voting Age | 7,103 | 5,436 | 686 |
|  | | 76.53% | 9.66% |

**VTD: Rock School Ctr**

| Total: | 4,981 | 2,641 | 1,852 |
|---|---|---|---|
|  | | 53.02% | 37.18% |
| Voting Age | 3,779 | 2,204 | 1,260 |
|  | | 58.32% | 33.34% |

**VTD: Saint Lukes Church**

| Total: | 3,020 | 2,916 | 2 |
|---|---|---|---|
|  | | 96.56% | 0.07% |
| Voting Age | 2,067 | 2,003 | 1 |
|  | | 96.90% | 0.05% |

**VTD: Saint Thomas Church**

| Total: | 6,208 | 4,601 | 878 |
|---|---|---|---|
|  | | 74.11% | 14.14% |
| Voting Age | 5,452 | 4,093 | 754 |
|  | | 75.07% | 13.83% |

**VTD: Sandusky Comm Ctr**

| Total: | 2,061 | 604 | 1,277 |
|---|---|---|---|
|  | | 29.31% | 61.96% |
| Voting Age | 1,575 | 547 | 913 |
|  | | 34.73% | 57.97% |

**VTD: Shades Cahaba Elem Sch**

| Total: | 2,552 | 2,314 | 63 |
|---|---|---|---|
|  | | 90.67% | 2.47% |
| Voting Age | 1,872 | 1,719 | 41 |
|  | | 91.83% | 2.19% |

**VTD: Shades Crest Bapt Church**

| Total: | 3,376 | 3,058 | 86 |
|---|---|---|---|
|  | | 90.58% | 2.55% |
| Voting Age | 2,559 | 2,345 | 64 |
|  | | 91.64% | 2.50% |

**VTD: Shades Mtn Comm Church**

# Plan Components with Population Detail

**District: 6**

**County: Jefferson AL**

| | | | |
|---|---|---|---|
| Total: | 6,736 | 5,070 | 702 |
| | | 75.27% | 10.42% |
| Voting Age | 5,228 | 4,032 | 511 |
| | | 77.12% | 9.77% |

**VTD: St Peter Apostle Church**

| | | | |
|---|---|---|---|
| Total: | 7,065 | 4,259 | 1,478 |
| | | 60.28% | 20.92% |
| Voting Age | 5,580 | 3,537 | 1,120 |
| | | 63.39% | 20.07% |

**VTD: Sun Valley Elem Sch**

| | | | |
|---|---|---|---|
| Total: | 5,324 | 673 | 4,163 |
| | | 12.64% | 78.19% |
| Voting Age | 4,129 | 613 | 3,248 |
| | | 14.85% | 78.66% |

**VTD: Tarrant City Hall**

| | | | |
|---|---|---|---|
| Total: | 6,828 | 2,018 | 3,363 |
| | | 29.55% | 49.25% |
| Voting Age | 5,117 | 1,803 | 2,446 |
| | | 35.24% | 47.80% |

**VTD: Tom Bradford Pk**

| | | | |
|---|---|---|---|
| Total: | 7,929 | 1,829 | 5,557 |
| | | 23.07% | 70.08% |
| Voting Age | 5,875 | 1,642 | 3,882 |
| | | 27.95% | 66.08% |

**VTD: Town Village Vestavia**

| | | | |
|---|---|---|---|
| Total: | 2,486 | 2,261 | 48 |
| | | 90.95% | 1.93% |
| Voting Age | 1,888 | 1,720 | 32 |
| | | 91.10% | 1.69% |

**VTD: Trafford City Hall**

| | | | |
|---|---|---|---|
| Total: | 1,237 | 1,044 | 70 |
| | | 84.40% | 5.66% |
| Voting Age | 968 | 839 | 49 |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 6**

**County: Jefferson AL**

|  |  |  | 86.67% | 5.06% |
|---|---|---|---|---|
| **VTD: Trussville !st Bapt** | | | | |
| Total: | 8,998 | | 7,395 | 1,001 |
|  |  |  | 82.18% | 11.12% |
| Voting Age | 6,888 | | 5,739 | 764 |
|  |  |  | 83.32% | 11.09% |
| **VTD: Trussville City Hall** | | | | |
| Total: | 10,161 | | 7,731 | 1,413 |
|  |  |  | 76.09% | 13.91% |
| Voting Age | 7,611 | | 5,916 | 1,022 |
|  |  |  | 77.73% | 13.43% |
| **VTD: Trussville/North Park** | | | | |
| Total: | 7,710 | | 6,501 | 761 |
|  |  |  | 84.32% | 9.87% |
| Voting Age | 5,645 | | 4,820 | 538 |
|  |  |  | 85.39% | 9.53% |
| **VTD: Vestavia Hills UM** | | | | |
| Total: | 7,168 | | 6,471 | 157 |
|  |  |  | 90.28% | 2.19% |
| Voting Age | 5,294 | | 4,825 | 133 |
|  |  |  | 91.14% | 2.51% |
| **VTD: Warrior City Hall** | | | | |
| Total: | 3,955 | | 3,228 | 470 |
|  |  |  | 81.62% | 11.88% |
| Voting Age | 3,059 | | 2,520 | 364 |
|  |  |  | 82.38% | 11.90% |
| **VTD: West Jeff Rec Ctr** | | | | |
| Total: | 1,913 | | 1,736 | 37 |
|  |  |  | 90.75% | 1.93% |
| Voting Age | 1,531 | | 1,409 | 22 |
|  |  |  | 92.03% | 1.44% |
| **County: Jefferson AL** | | | | |
| Total: | 380,694 | | 241,537 | 100,644 |

**Maptitude**
For Redistricting

# Plan Components with Population Detail

2021 Alabama Congressional

## District: 6

### County: Jefferson AL

|  |  |  |  |
|---|---|---|---|
|  |  | 63.45% | 26.44% |
| Voting Age | 294,245 | 195,247 | 72,851 |
|  |  | 66.36% | 24.76% |

### County: Shelby AL

|  |  |  |  |
|---|---|---|---|
| Total: | 223,024 | 165,206 | 28,939 |
|  |  | 74.08% | 12.98% |
| Voting Age | 170,487 | 130,014 | 21,411 |
|  |  | 76.26% | 12.56% |

### District: 6 Subtotal

|  |  |  |  |
|---|---|---|---|
| Total: | 717,754 | 498,843 | 138,019 |
|  |  | 69.50% | 19.23% |
| Voting Age | 552,286 | 397,498 | 100,878 |
|  |  | 71.97% | 18.27% |

## District: 7

### County: Choctaw AL

|  |  |  |  |
|---|---|---|---|
| Total: | 12,665 | 7,074 | 5,232 |
|  |  | 55.85% | 41.31% |
| Voting Age | 10,168 | 5,710 | 4,211 |
|  |  | 56.16% | 41.41% |

### County: Clarke AL

|  |  |  |  |
|---|---|---|---|
| Total: | 23,087 | 12,029 | 10,255 |
|  |  | 52.10% | 44.42% |
| Voting Age | 18,249 | 9,843 | 7,894 |
|  |  | 53.94% | 43.26% |

### County: Dallas AL

|  |  |  |  |
|---|---|---|---|
| Total: | 38,462 | 10,409 | 26,899 |
|  |  | 27.06% | 69.94% |
| Voting Age | 29,613 | 8,675 | 20,104 |
|  |  | 29.29% | 67.89% |

### County: Greene AL

|  |  |  |  |
|---|---|---|---|
| Total: | 7,730 | 1,301 | 6,246 |
|  |  | 16.83% | 80.80% |

# Plan Components with Population Detail

2021 Alabama Congressional

| District: 7 | | | | |
|---|---|---|---|---|
| Voting Age | 6,070 | | 1,111 | 4,806 |
| | | | 18.30% | 79.18% |

| **County: Hale AL** | | | | |
|---|---|---|---|---|
| Total: | 14,785 | | 5,999 | 8,337 |
| | | | 40.57% | 56.39% |
| Voting Age | 11,483 | | 4,807 | 6,370 |
| | | | 41.86% | 55.47% |

| **County: Jefferson AL** | | | | |
|---|---|---|---|---|
| **VTD: Afton Lee Comm Ctr** | | | | |
| Total: | 335 | | 72 | 161 |
| | | | 21.49% | 48.06% |
| Voting Age | 250 | | 44 | 145 |
| | | | 17.60% | 58.00% |
| **VTD: Alliance Comm Ctr** | | | | |
| Total: | 4,231 | | 2,939 | 1,176 |
| | | | 69.46% | 27.79% |
| Voting Age | 3,616 | | 2,372 | 1,169 |
| | | | 65.60% | 32.33% |
| **VTD: Avondale Public Library Subtotal** | | | | |
| Total: | 271 | | 176 | 56 |
| | | | 64.94% | 20.66% |
| Voting Age | 256 | | 170 | 52 |
| | | | 66.41% | 20.31% |
| **VTD: Bapt Church of McAdory** | | | | |
| Total: | 1,310 | | 364 | 826 |
| | | | 27.79% | 63.05% |
| Voting Age | 1,043 | | 303 | 651 |
| | | | 29.05% | 62.42% |
| **VTD: Barrett Elem Sch** | | | | |
| Total: | 3,091 | | 283 | 2,519 |
| | | | 9.16% | 81.49% |
| Voting Age | 2,369 | | 211 | 1,939 |
| | | | 8.91% | 81.85% |
| **VTD: Bell Wallace Bldg** | | | | |

# Plan Components with Population Detail

2021 Alabama Congressional

| District: 7 | | | | |
|---|---|---|---|---|
| **County: Jefferson AL** | | | | |
| Total: | 2,411 | | 1,344 | 566 |
| | | | 55.74% | 23.48% |
| Voting Age | 2,329 | | 1,326 | 520 |
| | | | 56.93% | 22.33% |
| **VTD: Bessemer City Hall** | | | | |
| Total: | 1,973 | | 457 | 1,197 |
| | | | 23.16% | 60.67% |
| Voting Age | 1,541 | | 396 | 937 |
| | | | 25.70% | 60.80% |
| **VTD: Bessemer Civic Ctr** | | | | |
| Total: | 8,626 | | 1,863 | 6,225 |
| | | | 21.60% | 72.17% |
| Voting Age | 6,791 | | 1,620 | 4,826 |
| | | | 23.86% | 71.06% |
| **VTD: Bessemer FD #5** | | | | |
| Total: | 1,823 | | 215 | 1,297 |
| | | | 11.79% | 71.15% |
| Voting Age | 1,336 | | 184 | 969 |
| | | | 13.77% | 72.53% |
| **VTD: Bethel Bapt Church** | | | | |
| Total: | 4,095 | | 78 | 3,943 |
| | | | 1.90% | 96.29% |
| Voting Age | 3,330 | | 61 | 3,218 |
| | | | 1.83% | 96.64% |
| **VTD: Birmingham FD #12** | | | | |
| Total: | 3,324 | | 1,468 | 1,624 |
| | | | 44.16% | 48.86% |
| Voting Age | 2,763 | | 1,269 | 1,298 |
| | | | 45.93% | 46.98% |
| **VTD: Brighton Sr Citizen Bldg** | | | | |
| Total: | 2,333 | | 124 | 1,812 |
| | | | 5.32% | 77.67% |
| Voting Age | 1,822 | | 98 | 1,458 |

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | 5.38% | 80.02% |
| **VTD: Brooklane Comm Church** |  |  |  |  |
| Total: | 5,343 |  | 2,811 | 2,114 |
|  |  |  | 52.61% | 39.57% |
| Voting Age | 4,020 |  | 2,319 | 1,446 |
|  |  |  | 57.69% | 35.97% |
| **VTD: Bryant Chapel AME** |  |  |  |  |
| Total: | 1,423 |  | 28 | 1,354 |
|  |  |  | 1.97% | 95.15% |
| Voting Age | 1,175 |  | 25 | 1,125 |
|  |  |  | 2.13% | 95.74% |
| **VTD: Bush Hill Academy** |  |  |  |  |
| Total: | 2,358 |  | 982 | 1,269 |
|  |  |  | 41.65% | 53.82% |
| Voting Age | 2,150 |  | 965 | 1,092 |
|  |  |  | 44.88% | 50.79% |
| **VTD: Central Pk Elem Sch** |  |  |  |  |
| Total: | 2,522 |  | 65 | 2,313 |
|  |  |  | 2.58% | 91.71% |
| Voting Age | 1,990 |  | 62 | 1,834 |
|  |  |  | 3.12% | 92.16% |
| **VTD: Central Pk Rec Ctr** |  |  |  |  |
| Total: | 3,789 |  | 144 | 3,493 |
|  |  |  | 3.80% | 92.19% |
| Voting Age | 3,007 |  | 137 | 2,780 |
|  |  |  | 4.56% | 92.45% |
| **VTD: Charles Brown Elem Sch** |  |  |  |  |
| Total: | 4,211 |  | 103 | 3,956 |
|  |  |  | 2.45% | 93.94% |
| Voting Age | 3,338 |  | 98 | 3,119 |
|  |  |  | 2.94% | 93.44% |
| **VTD: CJ Donald Elem Sch** |  |  |  |  |
| Total: | 1,878 |  | 85 | 1,706 |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 7**

**County: Jefferson AL**

| | | | | |
|---|---|---|---|---|
| | | | 4.53% | 90.84% |
| Voting Age | 1,301 | | 69 | 1,190 |
| | | | 5.30% | 91.47% |

**VTD: Dolomite W Field Comm Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 1,922 | | 123 | 1,698 |
| | | | 6.40% | 88.35% |
| Voting Age | 1,594 | | 107 | 1,420 |
| | | | 6.71% | 89.08% |

**VTD: Dunbar-Abrams Comm Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 1,973 | | 49 | 1,798 |
| | | | 2.48% | 91.13% |
| Voting Age | 1,561 | | 42 | 1,443 |
| | | | 2.69% | 92.44% |

**VTD: East Ensley Public Lib**

| | | | | |
|---|---|---|---|---|
| Total: | 1,833 | | 25 | 1,755 |
| | | | 1.36% | 95.74% |
| Voting Age | 1,412 | | 23 | 1,357 |
| | | | 1.63% | 96.10% |

**VTD: Edgewood Elem Sch**

| | | | | |
|---|---|---|---|---|
| Total: | 4,844 | | 4,003 | 358 |
| | | | 82.64% | 7.39% |
| Voting Age | 3,377 | | 2,812 | 251 |
| | | | 83.27% | 7.43% |

**VTD: Ensley Pk Rec Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 4,747 | | 195 | 4,343 |
| | | | 4.11% | 91.49% |
| Voting Age | 3,771 | | 168 | 3,455 |
| | | | 4.46% | 91.62% |

**VTD: Faith Chapel Christian Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 2,936 | | 372 | 2,385 |
| | | | 12.67% | 81.23% |
| Voting Age | 2,235 | | 324 | 1,796 |
| | | | 14.50% | 80.36% |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 7**

**County: Jefferson AL**

**VTD: Fire Dept Admin Bldg**

| | | | | |
|---|---|---|---|---|
| Total: | 2,304 | | 173 | 1,857 |
| | | | 7.51% | 80.60% |
| Voting Age | 1,860 | | 146 | 1,538 |
| | | | 7.85% | 82.69% |

**VTD: Five Pts W Public Lib**

| | | | | |
|---|---|---|---|---|
| Total: | 1,282 | | 42 | 1,184 |
| | | | 3.28% | 92.36% |
| Voting Age | 1,020 | | 37 | 934 |
| | | | 3.63% | 91.57% |

**VTD: Forestdale Square**

| | | | | |
|---|---|---|---|---|
| Total: | 4,162 | | 477 | 3,530 |
| | | | 11.46% | 84.81% |
| Voting Age | 3,306 | | 420 | 2,781 |
| | | | 12.70% | 84.12% |

**VTD: George French Student Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 3,159 | | 53 | 3,030 |
| | | | 1.68% | 95.92% |
| Voting Age | 2,498 | | 45 | 2,407 |
| | | | 1.80% | 96.36% |

**VTD: Glen Iris Elem Sch**

| | | | | |
|---|---|---|---|---|
| Total: | 3,814 | | 2,395 | 525 |
| | | | 62.79% | 13.77% |
| Voting Age | 3,448 | | 2,229 | 445 |
| | | | 64.65% | 12.91% |

**VTD: Glen Oaks Elem Sch**

| | | | | |
|---|---|---|---|---|
| Total: | 2,672 | | 114 | 2,483 |
| | | | 4.27% | 92.93% |
| Voting Age | 2,131 | | 107 | 1,982 |
| | | | 5.02% | 93.01% |

**VTD: Grant St Bapt Church**

| | | | | |
|---|---|---|---|---|
| Total: | 2,381 | | 1,116 | 1,009 |
| | | | 46.87% | 42.38% |

# Plan Components with Population Detail

2021 Alabama Congressional

## District: 7

**County: Jefferson AL**

| | | | |
|---|---|---|---|
| Voting Age | 1,824 | 928 | 704 |
| | | 50.88% | 38.60% |

**VTD: Harrison Pk Rec Ctr**

| | | | |
|---|---|---|---|
| Total: | 3,792 | 95 | 3,484 |
| | | 2.51% | 91.88% |
| Voting Age | 2,988 | 82 | 2,759 |
| | | 2.74% | 92.34% |

**VTD: Hemphill Sch Bldg**

| | | | |
|---|---|---|---|
| Total: | 2,693 | 103 | 2,456 |
| | | 3.82% | 91.20% |
| Voting Age | 2,178 | 90 | 1,996 |
| | | 4.13% | 91.64% |

**VTD: Henry Crumpton Rec Ctr**

| | | | |
|---|---|---|---|
| Total: | 1,811 | 37 | 1,675 |
| | | 2.04% | 92.49% |
| Voting Age | 1,312 | 29 | 1,210 |
| | | 2.21% | 92.23% |

**VTD: Highland Pk Golf Course**

| | | | |
|---|---|---|---|
| Total: | 2,957 | 86 | 2,710 |
| | | 2.91% | 91.65% |
| Voting Age | 2,333 | 83 | 2,149 |
| | | 3.56% | 92.11% |

**VTD: Hillview FD #1**

| | | | |
|---|---|---|---|
| Total: | 2,671 | 752 | 1,706 |
| | | 28.15% | 63.87% |
| Voting Age | 2,197 | 665 | 1,375 |
| | | 30.27% | 62.59% |

**VTD: Homewood Excpt Foundation**

| | | | |
|---|---|---|---|
| Total: | 3,808 | 2,699 | 528 |
| | | 70.88% | 13.87% |
| Voting Age | 2,911 | 2,121 | 386 |
| | | 72.86% | 13.26% |

**VTD: Homewood Public Lib**

## Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

| | | | |
|---|---|---|---|
| Total: | 10,177 | 6,445 | 2,966 |
| | | 63.33% | 29.14% |
| Voting Age | 8,283 | 5,060 | 2,708 |
| | | 61.09% | 32.69% |

**VTD: Homewood Sr Ctr**

| | | | |
|---|---|---|---|
| Total: | 6,757 | 2,664 | 3,106 |
| | | 39.43% | 45.97% |
| Voting Age | 5,457 | 2,189 | 2,523 |
| | | 40.11% | 46.23% |

**VTD: Hooper City Rec Ctr**

| | | | |
|---|---|---|---|
| Total: | 1,838 | 110 | 1,606 |
| | | 5.98% | 87.38% |
| Voting Age | 1,466 | 96 | 1,293 |
| | | 6.55% | 88.20% |

**VTD: Hudson Mid Sch**

| | | | |
|---|---|---|---|
| Total: | 2,486 | 21 | 2,356 |
| | | 0.84% | 94.77% |
| Voting Age | 1,709 | 16 | 1,632 |
| | | 0.94% | 95.49% |

**VTD: Inglenook Elem Sch**

| | | | |
|---|---|---|---|
| Total: | 2,926 | 226 | 2,366 |
| | | 7.72% | 80.86% |
| Voting Age | 2,224 | 196 | 1,813 |
| | | 8.81% | 81.52% |

**VTD: Jefferson Courthouse**

| | | | |
|---|---|---|---|
| Total: | 4,221 | 1,461 | 2,467 |
| | | 34.61% | 58.45% |
| Voting Age | 3,750 | 1,422 | 2,116 |
| | | 37.92% | 56.43% |

**VTD: Johns Comm Ctr**

| | | | |
|---|---|---|---|
| Total: | 1,347 | 1,129 | 126 |
| | | 83.82% | 9.35% |
| Voting Age | 1,064 | 883 | 105 |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 7**

**County: Jefferson AL**

|  |  |  | 82.99% | 9.87% |
|---|---|---|---|---|
| **VTD: Jonesboro Elem Sch** | | | | |
| Total: | 2,822 | | 674 | 1,591 |
|  |  |  | 23.88% | 56.38% |
| Voting Age | 2,170 | | 584 | 1,216 |
|  |  |  | 26.91% | 56.04% |
| **VTD: Legion Field Gate 7** | | | | |
| Total: | 6,291 | | 197 | 5,782 |
|  |  |  | 3.13% | 91.91% |
| Voting Age | 4,891 | | 160 | 4,514 |
|  |  |  | 3.27% | 92.29% |
| **VTD: McAlpine Rec Ctr** | | | | |
| Total: | 814 | | 22 | 755 |
|  |  |  | 2.70% | 92.75% |
| Voting Age | 677 | | 16 | 637 |
|  |  |  | 2.36% | 94.09% |
| **VTD: Memorial Rec Ctr** | | | | |
| Total: | 2,441 | | 118 | 2,145 |
|  |  |  | 4.83% | 87.87% |
| Voting Age | 1,964 | | 97 | 1,759 |
|  |  |  | 4.94% | 89.56% |
| **VTD: Midfield Comm Ctr** | | | | |
| Total: | 4,882 | | 412 | 4,141 |
|  |  |  | 8.44% | 84.82% |
| Voting Age | 3,636 | | 364 | 3,042 |
|  |  |  | 10.01% | 83.66% |
| **VTD: Minor FD Subtotal** | | | | |
| Total: | 2,128 | | 986 | 637 |
|  |  |  | 46.33% | 29.93% |
| Voting Age | 1,569 | | 784 | 449 |
|  |  |  | 49.97% | 28.62% |
| **VTD: More Than Conquerors Church** | | | | |
| Total: | 1,682 | | 15 | 1,596 |

# Plan Components with Population Detail

## District: 7

### County: Jefferson AL

| | | | | 0.89% | 94.89% |
|---|---|---|---|---|---|
| Voting Age | 1,351 | | | 8 | 1,293 |
| | | | | 0.59% | 95.71% |

**VTD: Morgan Rd UM Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 6,694 | | | 3,624 | 2,180 |
| | | | | 54.14% | 32.57% |
| Voting Age | 5,428 | | | 3,102 | 1,692 |
| | | | | 57.15% | 31.17% |

**VTD: Morton Simpson Comm Ctr**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,202 | | | 91 | 1,980 |
| | | | | 4.13% | 89.92% |
| Voting Age | 1,401 | | | 61 | 1,268 |
| | | | | 4.35% | 90.51% |

**VTD: Mount Hebron Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,436 | | | 119 | 1,068 |
| | | | | 8.29% | 74.37% |
| Voting Age | 1,165 | | | 109 | 894 |
| | | | | 9.36% | 76.74% |

**VTD: Mt Pilgrim Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 2,172 | | | 31 | 2,096 |
| | | | | 1.43% | 96.50% |
| Voting Age | 1,772 | | | 30 | 1,701 |
| | | | | 1.69% | 95.99% |

**VTD: Mt Zion Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,445 | | | 52 | 1,332 |
| | | | | 3.60% | 92.18% |
| Voting Age | 1,178 | | | 42 | 1,100 |
| | | | | 3.57% | 93.38% |

**VTD: Mt Zion Comm Church**

| | | | | | |
|---|---|---|---|---|---|
| Total: | 1,991 | | | 156 | 1,695 |
| | | | | 7.84% | 85.13% |
| Voting Age | 1,631 | | | 140 | 1,391 |
| | | | | 8.58% | 85.29% |

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

**VTD: Muscoda Comm Ctr**

| | | | | |
|---|---|---|---:|---:|
| Total: | 1,464 | | 649 | 697 |
| | | | 44.33% | 47.61% |
| Voting Age | 1,152 | | 562 | 516 |
| | | | 48.78% | 44.79% |

**VTD: New Beginning Church**

| | | | | |
|---|---|---|---:|---:|
| Total: | 3,305 | | 400 | 2,343 |
| | | | 12.10% | 70.89% |
| Voting Age | 2,513 | | 341 | 1,822 |
| | | | 13.57% | 72.50% |

**VTD: New Bethal Church**

| | | | | |
|---|---|---|---:|---:|
| Total: | 703 | | 7 | 674 |
| | | | 1.00% | 95.87% |
| Voting Age | 576 | | 6 | 552 |
| | | | 1.04% | 95.83% |

**VTD: New Rising Star Church**

| | | | | |
|---|---|---|---:|---:|
| Total: | 2,658 | | 370 | 2,094 |
| | | | 13.92% | 78.78% |
| Voting Age | 2,088 | | 334 | 1,599 |
| | | | 16.00% | 76.58% |

**VTD: North Avondale Public Library**

| | | | | |
|---|---|---|---:|---:|
| Total: | 1,928 | | 390 | 1,403 |
| | | | 20.23% | 72.77% |
| Voting Age | 1,276 | | 357 | 830 |
| | | | 27.98% | 65.05% |

**VTD: North Birmingham Library**

| | | | | |
|---|---|---|---:|---:|
| Total: | 2,461 | | 50 | 2,179 |
| | | | 2.03% | 88.54% |
| Voting Age | 2,001 | | 45 | 1,802 |
| | | | 2.25% | 90.05% |

**VTD: North Birmingham Rec**

| | | | | |
|---|---|---|---:|---:|
| Total: | 1,601 | | 70 | 1,451 |
| | | | 4.37% | 90.63% |

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

| | | | | |
|---|---|---|---|---|
| Voting Age | 1,106 | | 57 | 1,000 |
| | | | 5.15% | 90.42% |

**VTD: Norwood Comm Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 1,955 | | 164 | 1,680 |
| | | | 8.39% | 85.93% |
| Voting Age | 1,585 | | 139 | 1,361 |
| | | | 8.77% | 85.87% |

**VTD: Oak Grove 1st Bapt Church**

| | | | | |
|---|---|---|---|---|
| Total: | 2,305 | | 2,160 | 3 |
| | | | 93.71% | 0.13% |
| Voting Age | 1,820 | | 1,707 | 3 |
| | | | 93.79% | 0.16% |

**VTD: Oliver Elem Sch**

| | | | | |
|---|---|---|---|---|
| Total: | 2,634 | | 74 | 2,449 |
| | | | 2.81% | 92.98% |
| Voting Age | 1,687 | | 71 | 1,551 |
| | | | 4.21% | 91.94% |

**VTD: Oxmoor Valley Comm Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 5,680 | | 2,570 | 2,310 |
| | | | 45.25% | 40.67% |
| Voting Age | 4,960 | | 2,378 | 1,895 |
| | | | 47.94% | 38.21% |

**VTD: Parkwood Church of God**

| | | | | |
|---|---|---|---|---|
| Total: | 632 | | 470 | 74 |
| | | | 74.37% | 11.71% |
| Voting Age | 559 | | 437 | 60 |
| | | | 78.18% | 10.73% |

**VTD: Pleasant Grove Church**

| | | | | |
|---|---|---|---|---|
| Total: | 9,052 | | 3,282 | 5,417 |
| | | | 36.26% | 59.84% |
| Voting Age | 7,085 | | 2,887 | 3,969 |
| | | | 40.75% | 56.02% |

**VTD: Pleasant Hill UM Church**

## Plan Components with Population Detail

2021 Alabama Congressional

**District: 7**

**County: Jefferson AL**

| | | | |
|---|---|---|---|
| Total: | 13,971 | 8,376 | 4,541 |
| | | 59.95% | 32.50% |
| Voting Age | 11,020 | 7,008 | 3,294 |
| | | 63.59% | 29.89% |

**VTD: Pleasant Rdg Family Life**

| | | | |
|---|---|---|---|
| Total: | 8,856 | 3,962 | 3,928 |
| | | 44.74% | 44.35% |
| Voting Age | 6,817 | 3,340 | 2,897 |
| | | 49.00% | 42.50% |

**VTD: Ramsay Alt HS**

| | | | |
|---|---|---|---|
| Total: | 5,023 | 2,990 | 1,168 |
| | | 59.53% | 23.25% |
| Voting Age | 4,796 | 2,842 | 1,129 |
| | | 59.26% | 23.54% |

**VTD: Robinson Elem Sch**

| | | | |
|---|---|---|---|
| Total: | 4,309 | 878 | 3,030 |
| | | 20.38% | 70.32% |
| Voting Age | 3,386 | 829 | 2,289 |
| | | 24.48% | 67.60% |

**VTD: Roosevelt City Comm Ctr**

| | | | |
|---|---|---|---|
| Total: | 1,134 | 49 | 1,025 |
| | | 4.32% | 90.39% |
| Voting Age | 923 | 36 | 837 |
| | | 3.90% | 90.68% |

**VTD: Ross Bridge Welcome Ctr**

| | | | |
|---|---|---|---|
| Total: | 8,055 | 5,101 | 1,823 |
| | | 63.33% | 22.63% |
| Voting Age | 5,839 | 3,638 | 1,421 |
| | | 62.31% | 24.34% |

**VTD: Shepherd Ctr E**

| | | | |
|---|---|---|---|
| Total: | 2,204 | 238 | 1,687 |
| | | 10.80% | 76.54% |
| Voting Age | 1,637 | 199 | 1,264 |

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | 12.16% | 77.21% |
| **VTD: Sixth Ave Church** |  |  |  |  |
| Total: | 3,096 |  | 139 | 2,564 |
|  |  |  | 4.49% | 82.82% |
| Voting Age | 2,573 |  | 111 | 2,183 |
|  |  |  | 4.31% | 84.84% |
| **VTD: South Hampton Elem Sch** |  |  |  |  |
| Total: | 3,115 |  | 135 | 2,874 |
|  |  |  | 4.33% | 92.26% |
| Voting Age | 2,370 |  | 130 | 2,163 |
|  |  |  | 5.49% | 91.27% |
| **VTD: Southside Branch Public Lib** |  |  |  |  |
| Total: | 1,690 |  | 1,000 | 336 |
|  |  |  | 59.17% | 19.88% |
| Voting Age | 1,654 |  | 994 | 325 |
|  |  |  | 60.10% | 19.65% |
| **VTD: Southside Homes Comm Ctr** |  |  |  |  |
| Total: | 3,165 |  | 62 | 2,976 |
|  |  |  | 1.96% | 94.03% |
| Voting Age | 2,158 |  | 38 | 2,035 |
|  |  |  | 1.76% | 94.30% |
| **VTD: Southtown Housing Comm Ctr** |  |  |  |  |
| Total: | 1,038 |  | 42 | 940 |
|  |  |  | 4.05% | 90.56% |
| Voting Age | 700 |  | 32 | 614 |
|  |  |  | 4.57% | 87.71% |
| **VTD: St Mary's Cath Church** |  |  |  |  |
| Total: | 848 |  | 10 | 809 |
|  |  |  | 1.18% | 95.40% |
| Voting Age | 744 |  | 9 | 712 |
|  |  |  | 1.21% | 95.70% |
| **VTD: Sylvan Springs !st UM Church** |  |  |  |  |
| Total: | 1,765 |  | 1,581 | 50 |

# Plan Components with Population Detail

### District: 7

**County: Jefferson AL**

| | | | | |
|---|---|---|---|---|
| | | | 89.58% | 2.83% |
| Voting Age | 1,403 | | 1,282 | 35 |
| | | | 91.38% | 2.49% |

**VTD: Thompson Manor Comm Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 1,851 | | 237 | 1,423 |
| | | | 12.80% | 76.88% |
| Voting Age | 1,401 | | 189 | 1,095 |
| | | | 13.49% | 78.16% |

**VTD: Union Hill Bapt Church**

| | | | | |
|---|---|---|---|---|
| Total: | 3,837 | | 3,518 | 90 |
| | | | 91.69% | 2.35% |
| Voting Age | 3,043 | | 2,823 | 59 |
| | | | 92.77% | 1.94% |

**VTD: Valley Creek Bapt Church**

| | | | | |
|---|---|---|---|---|
| Total: | 3,337 | | 2,425 | 765 |
| | | | 72.67% | 22.92% |
| Voting Age | 2,731 | | 2,055 | 565 |
| | | | 75.25% | 20.69% |

**VTD: Virginia College**

| | | | | |
|---|---|---|---|---|
| Total: | 2,876 | | 1,200 | 1,226 |
| | | | 41.72% | 42.63% |
| Voting Age | 2,526 | | 1,144 | 1,014 |
| | | | 45.29% | 40.14% |

**VTD: Wenonah HS**

| | | | | |
|---|---|---|---|---|
| Total: | 1,651 | | 31 | 1,567 |
| | | | 1.88% | 94.91% |
| Voting Age | 1,141 | | 26 | 1,077 |
| | | | 2.28% | 94.39% |

**VTD: West End Academy**

| | | | | |
|---|---|---|---|---|
| Total: | 1,747 | | 31 | 1,631 |
| | | | 1.77% | 93.36% |
| Voting Age | 1,420 | | 25 | 1,334 |
| | | | 1.76% | 93.94% |

# Plan Components with Population Detail

**District: 7**

**County: Jefferson AL**

**VTD: Wiggns Library**

| | | | |
|---|---|---|---|
| Total: | 2,197 | 26 | 2,068 |
| | | 1.18% | 94.13% |
| Voting Age | 1,708 | 20 | 1,604 |
| | | 1.17% | 93.91% |

**VTD: Wilkerson Mid Sch**

| | | | |
|---|---|---|---|
| Total: | 1,743 | 51 | 1,440 |
| | | 2.93% | 82.62% |
| Voting Age | 1,429 | 29 | 1,214 |
| | | 2.03% | 84.95% |

**VTD: Willow Wood Rec Ctr**

| | | | |
|---|---|---|---|
| Total: | 2,281 | 252 | 1,835 |
| | | 11.05% | 80.45% |
| Voting Age | 1,846 | 237 | 1,478 |
| | | 12.84% | 80.07% |

**County: Jefferson AL**

| | | | |
|---|---|---|---|
| Total: | 294,027 | 88,053 | 180,682 |
| | | 29.95% | 61.45% |
| Voting Age | 232,842 | 73,903 | 140,900 |
| | | 31.74% | 60.51% |

**County: Lowndes AL**

| | | | |
|---|---|---|---|
| Total: | 10,311 | 2,818 | 7,192 |
| | | 27.33% | 69.75% |
| Voting Age | 8,283 | 2,437 | 5,603 |
| | | 29.42% | 67.64% |

**County: Marengo AL**

| | | | |
|---|---|---|---|
| Total: | 19,323 | 8,428 | 10,188 |
| | | 43.62% | 52.72% |
| Voting Age | 15,053 | 6,858 | 7,735 |
| | | 45.56% | 51.39% |

**County: Montgomery AL**

**VTD: Al State Univ / Acadome**

# Plan Components with Population Detail

## District: 7

### County: Montgomery AL

|  |  |  |  |
|---|---|---|---|
| Total: | 5,549 | 1,913 | 3,196 |
|  |  | 34.47% | 57.60% |
| Voting Age | 4,738 | 1,772 | 2,655 |
|  |  | 37.40% | 56.04% |

### VTD: Beulah Baptist Church

|  |  |  |  |
|---|---|---|---|
| Total: | 5,631 | 90 | 5,324 |
|  |  | 1.60% | 94.55% |
| Voting Age | 4,403 | 72 | 4,192 |
|  |  | 1.64% | 95.21% |

### VTD: Catoma Elem School

|  |  |  |  |
|---|---|---|---|
| Total: | 1,741 | 1,110 | 514 |
|  |  | 63.76% | 29.52% |
| Voting Age | 1,495 | 1,005 | 401 |
|  |  | 67.22% | 26.82% |

### VTD: Cleveland Ave YMCA

|  |  |  |  |
|---|---|---|---|
| Total: | 4,081 | 738 | 3,094 |
|  |  | 18.08% | 75.81% |
| Voting Age | 3,362 | 698 | 2,482 |
|  |  | 20.76% | 73.83% |

### VTD: Fire Station #14

|  |  |  |  |
|---|---|---|---|
| Total: | 2,615 | 207 | 2,252 |
|  |  | 7.92% | 86.12% |
| Voting Age | 2,117 | 176 | 1,830 |
|  |  | 8.31% | 86.44% |

### VTD: First Southern Bapt Church

|  |  |  |  |
|---|---|---|---|
| Total: | 553 | 350 | 165 |
|  |  | 63.29% | 29.84% |
| Voting Age | 453 | 295 | 135 |
|  |  | 65.12% | 29.80% |

### VTD: Fresh Anointing House of Worship

|  |  |  |  |
|---|---|---|---|
| Total: | 9,417 | 530 | 8,554 |
|  |  | 5.63% | 90.84% |
| Voting Age | 7,248 | 493 | 6,522 |

# Plan Components with Population Detail

**District: 7**

**County: Montgomery AL**

| | | | |
|---|---|---|---|
| | | 6.80% | 89.98% |
| **VTD: Hayneville Rd Comm Ctr** | | | |
| Total: | 4,382 | 1,675 | 2,267 |
| | | 38.22% | 51.73% |
| Voting Age | 3,526 | 1,339 | 1,895 |
| | | 37.98% | 53.74% |
| **VTD: Hunter Station Comm Ctr** | | | |
| Total: | 1,167 | 325 | 402 |
| | | 27.85% | 34.45% |
| Voting Age | 862 | 279 | 323 |
| | | 32.37% | 37.47% |
| **VTD: McIntyre Comm Ctr** | | | |
| Total: | 3,821 | 106 | 3,616 |
| | | 2.77% | 94.63% |
| Voting Age | 2,817 | 99 | 2,649 |
| | | 3.51% | 94.04% |
| **VTD: Peter Crump Elem School** | | | |
| Total: | 5,137 | 136 | 4,830 |
| | | 2.65% | 94.02% |
| Voting Age | 3,950 | 120 | 3,723 |
| | | 3.04% | 94.25% |
| **VTD: Rufus Lewis Library** | | | |
| Total: | 1,755 | 33 | 1,647 |
| | | 1.88% | 93.85% |
| Voting Age | 1,395 | 32 | 1,303 |
| | | 2.29% | 93.41% |
| **VTD: Southlawn Elem School** | | | |
| Total: | 3,726 | 148 | 3,346 |
| | | 3.97% | 89.80% |
| Voting Age | 2,866 | 123 | 2,605 |
| | | 4.29% | 90.89% |
| **VTD: St James Bapt Church** | | | |
| Total: | 1,808 | 168 | 1,550 |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 7**

**County: Montgomery AL**

| | | | | |
|---|---|---|---|---|
| | | | 9.29% | 85.73% |
| Voting Age | 1,461 | | 153 | 1,244 |
| | | | 10.47% | 85.15% |

**VTD: St Paul AME Church**

| | | | | |
|---|---|---|---|---|
| Total: | 6,136 | | 1,393 | 4,276 |
| | | | 22.70% | 69.69% |
| Voting Age | 4,600 | | 1,162 | 3,138 |
| | | | 25.26% | 68.22% |

**VTD: Trenholm State (Patterson Campus)**

| | | | | |
|---|---|---|---|---|
| Total: | 4,184 | | 177 | 3,814 |
| | | | 4.23% | 91.16% |
| Voting Age | 3,095 | | 172 | 2,798 |
| | | | 5.56% | 90.40% |

**VTD: Whitfield UM Church Subtotal**

| | | | | |
|---|---|---|---|---|
| Total: | 816 | | 138 | 651 |
| | | | 16.91% | 79.78% |
| Voting Age | 626 | | 127 | 477 |
| | | | 20.29% | 76.20% |

**County: Montgomery AL**

| | | | | |
|---|---|---|---|---|
| Total: | 62,519 | | 9,237 | 49,498 |
| | | | 14.77% | 79.17% |
| Voting Age | 49,014 | | 8,117 | 38,372 |
| | | | 16.56% | 78.29% |

**County: Perry AL**

| | | | | |
|---|---|---|---|---|
| Total: | 8,511 | | 2,359 | 5,936 |
| | | | 27.72% | 69.75% |
| Voting Age | 6,740 | | 2,064 | 4,524 |
| | | | 30.62% | 67.12% |

**County: Pickens AL**

| | | | | |
|---|---|---|---|---|
| Total: | 19,123 | | 10,739 | 7,489 |
| | | | 56.16% | 39.16% |
| Voting Age | 15,447 | | 9,053 | 5,820 |
| | | | 58.61% | 37.68% |

# Plan Components with Population Detail

2021 Alabama Congressional

**District: 7**

**County: Sumter AL**

| | | | | |
|---|---|---|---|---|
| Total: | 12,345 | | 2,974 | 8,997 |
| | | | 24.09% | 72.88% |
| Voting Age | 9,914 | | 2,562 | 7,052 |
| | | | 25.84% | 71.13% |

**County: Tuscaloosa AL**

**VTD: Abernant Bapt Church**

| | | | | |
|---|---|---|---|---|
| Total: | 2,522 | | 2,230 | 120 |
| | | | 88.42% | 4.76% |
| Voting Age | 1,901 | | 1,701 | 83 |
| | | | 89.48% | 4.37% |

**VTD: Alberta Bapt Church**

| | | | | |
|---|---|---|---|---|
| Total: | 8,107 | | 3,440 | 3,809 |
| | | | 42.43% | 46.98% |
| Voting Age | 6,590 | | 3,114 | 2,831 |
| | | | 47.25% | 42.96% |

**VTD: Belk Activity Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 11,629 | | 4,176 | 6,619 |
| | | | 35.91% | 56.92% |
| Voting Age | 9,113 | | 3,635 | 4,874 |
| | | | 39.89% | 53.48% |

**VTD: Big Sandy Church**

| | | | | |
|---|---|---|---|---|
| Total: | 7,585 | | 4,225 | 2,982 |
| | | | 55.70% | 39.31% |
| Voting Age | 5,585 | | 3,205 | 2,165 |
| | | | 57.39% | 38.76% |

**VTD: Bobby Miller Activity Ctr**

| | | | | |
|---|---|---|---|---|
| Total: | 12,499 | | 6,252 | 5,393 |
| | | | 50.02% | 43.15% |
| Voting Age | 9,249 | | 5,028 | 3,683 |
| | | | 54.36% | 39.82% |

**VTD: Buhl VFD**

| | | | | |
|---|---|---|---|---|
| Total: | 1,335 | | 1,158 | 31 |
| | | | 86.74% | 2.32% |

## Plan Components with Population Detail

**District: 7**

**County: Tuscaloosa AL**

| | | | |
|---|---|---|---|
| Voting Age | 1,012 | 894 | 20 |
| | | 88.34% | 1.98% |

**VTD: Church of Highlands**

| | | | |
|---|---|---|---|
| Total: | 7,894 | 6,160 | 1,138 |
| | | 78.03% | 14.42% |
| Voting Age | 6,044 | 4,912 | 727 |
| | | 81.27% | 12.03% |

**VTD: Coaling Town Hall**

| | | | |
|---|---|---|---|
| Total: | 4,022 | 3,164 | 487 |
| | | 78.67% | 12.11% |
| Voting Age | 3,031 | 2,469 | 346 |
| | | 81.46% | 11.42% |

**VTD: Coker VFD**

| | | | |
|---|---|---|---|
| Total: | 1,463 | 1,223 | 45 |
| | | 83.60% | 3.08% |
| Voting Age | 1,048 | 917 | 30 |
| | | 87.50% | 2.86% |

**VTD: Cornerstone Church**

| | | | |
|---|---|---|---|
| Total: | 4,805 | 1,197 | 3,240 |
| | | 24.91% | 67.43% |
| Voting Age | 3,985 | 1,121 | 2,590 |
| | | 28.13% | 64.99% |

**VTD: Cottondale Comm Church**

| | | | |
|---|---|---|---|
| Total: | 3,442 | 2,087 | 963 |
| | | 60.63% | 27.98% |
| Voting Age | 2,763 | 1,810 | 672 |
| | | 65.51% | 24.32% |

**VTD: Cottondale Meth Church**

| | | | |
|---|---|---|---|
| Total: | 2,886 | 1,784 | 592 |
| | | 61.82% | 20.51% |
| Voting Age | 2,201 | 1,455 | 423 |
| | | 66.11% | 19.22% |

**VTD: Duncanville School**

# Plan Components with Population Detail

**District: 7**

**County: Tuscaloosa AL**

| | | | |
|---|---|---|---|
| Total: | 4,554 | 3,611 | 561 |
| | | 79.29% | 12.32% |
| Voting Age | 3,437 | 2,801 | 418 |
| | | 81.50% | 12.16% |

**VTD: Elrod VFD**

| | | | |
|---|---|---|---|
| Total: | 851 | 740 | 45 |
| | | 86.96% | 5.29% |
| Voting Age | 622 | 552 | 30 |
| | | 88.75% | 4.82% |

**VTD: Flatwoods Church Subtotal**

| | | | |
|---|---|---|---|
| Total: | 5,681 | 3,128 | 1,666 |
| | | 55.06% | 29.33% |
| Voting Age | 4,265 | 2,605 | 1,101 |
| | | 61.08% | 25.81% |

**VTD: Forrest Lake Church**

| | | | |
|---|---|---|---|
| Total: | 2,310 | 1,570 | 471 |
| | | 67.97% | 20.39% |
| Voting Age | 2,127 | 1,491 | 406 |
| | | 70.10% | 19.09% |

**VTD: Fosters VFD**

| | | | |
|---|---|---|---|
| Total: | 2,534 | 1,601 | 855 |
| | | 63.18% | 33.74% |
| Voting Age | 2,012 | 1,276 | 687 |
| | | 63.42% | 34.15% |

**VTD: G G Hardin Comm Ctr**

| | | | |
|---|---|---|---|
| Total: | 3,531 | 2,993 | 272 |
| | | 84.76% | 7.70% |
| Voting Age | 2,635 | 2,287 | 193 |
| | | 86.79% | 7.32% |

**VTD: Hagler VFD**

| | | | |
|---|---|---|---|
| Total: | 570 | 472 | 43 |
| | | 82.81% | 7.54% |
| Voting Age | 440 | 372 | 25 |

## Plan Components with Population Detail

**District: 7**

**County: Tuscaloosa AL**

|  |  |  |  | 84.55% | 5.68% |
|---|---|---|---|---|---|
| **VTD: Holt Elem School** |  |  |  |  |  |
| Total: | 4,930 |  |  | 1,587 | 2,606 |
|  |  |  |  | 32.19% | 52.86% |
| Voting Age | 3,756 |  |  | 1,402 | 1,853 |
|  |  |  |  | 37.33% | 49.33% |
| **VTD: Kellerman Antioch Church** |  |  |  |  |  |
| Total: | 504 |  |  | 443 | 8 |
|  |  |  |  | 87.90% | 1.59% |
| Voting Age | 382 |  |  | 339 | 8 |
|  |  |  |  | 88.74% | 2.09% |
| **VTD: Lakeview Church** |  |  |  |  |  |
| Total: | 6,256 |  |  | 5,408 | 421 |
|  |  |  |  | 86.45% | 6.73% |
| Voting Age | 4,728 |  |  | 4,141 | 305 |
|  |  |  |  | 87.58% | 6.45% |
| **VTD: McAbee Ctr** |  |  |  |  |  |
| Total: | 4,530 |  |  | 2,318 | 1,800 |
|  |  |  |  | 51.17% | 39.74% |
| Voting Age | 3,645 |  |  | 1,994 | 1,377 |
|  |  |  |  | 54.71% | 37.78% |
| **VTD: McDonald Hughes Ctr** |  |  |  |  |  |
| Total: | 5,054 |  |  | 164 | 4,695 |
|  |  |  |  | 3.24% | 92.90% |
| Voting Age | 3,855 |  |  | 146 | 3,591 |
|  |  |  |  | 3.79% | 93.15% |
| **VTD: Mt Pilgram Church** |  |  |  |  |  |
| Total: | 7,678 |  |  | 2,419 | 4,639 |
|  |  |  |  | 31.51% | 60.42% |
| Voting Age | 6,019 |  |  | 2,176 | 3,403 |
|  |  |  |  | 36.15% | 56.54% |
| **VTD: New Life Church** |  |  |  |  |  |
| Total: | 8,892 |  |  | 2,672 | 5,629 |

**Maptitude**
For Redistricting

# Plan Components with Population Detail

**District: 7**

**County: Tuscaloosa AL**

|  |  |  |  | 30.05% | 63.30% |
|---|---|---|---|---|---|
| Voting Age | 7,105 |  |  | 2,397 | 4,272 |
|  |  |  |  | 33.74% | 60.13% |

**VTD: New Zion Church**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 2,319 |  |  | 610 | 1,265 |
|  |  |  |  | 26.30% | 54.55% |
| Voting Age | 1,730 |  |  | 552 | 901 |
|  |  |  |  | 31.91% | 52.08% |

**VTD: Northport Comm Ctr**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 4,781 |  |  | 2,651 | 1,730 |
|  |  |  |  | 55.45% | 36.18% |
| Voting Age | 3,880 |  |  | 2,371 | 1,252 |
|  |  |  |  | 61.11% | 32.27% |

**VTD: Peterson Church**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 1,671 |  |  | 1,411 | 128 |
|  |  |  |  | 84.44% | 7.66% |
| Voting Age | 1,332 |  |  | 1,150 | 98 |
|  |  |  |  | 86.34% | 7.36% |

**VTD: Ralph VFD**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 1,214 |  |  | 846 | 331 |
|  |  |  |  | 69.69% | 27.27% |
| Voting Age | 920 |  |  | 650 | 253 |
|  |  |  |  | 70.65% | 27.50% |

**VTD: Romulus VFD**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 957 |  |  | 631 | 240 |
|  |  |  |  | 65.94% | 25.08% |
| Voting Age | 671 |  |  | 469 | 139 |
|  |  |  |  | 69.90% | 20.72% |

**VTD: Stillman College**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total: | 6,855 |  |  | 722 | 5,794 |
|  |  |  |  | 10.53% | 84.52% |
| Voting Age | 5,244 |  |  | 658 | 4,331 |
|  |  |  |  | 12.55% | 82.59% |

# Plan Components with Population Detail

**District: 7**

**County: Tuscaloosa AL**

**VTD: Tannehill Valley Church**

| | | | |
|---|---|---|---|
| Total: | 4,199 | 3,302 | 678 |
| | | 78.64% | 16.15% |
| Voting Age | 3,231 | 2,610 | 470 |
| | | 80.78% | 14.55% |

**VTD: Tuscaloosa Courthouse**

| | | | |
|---|---|---|---|
| Total: | 6,558 | 5,451 | 496 |
| | | 83.12% | 7.56% |
| Voting Age | 6,287 | 5,299 | 450 |
| | | 84.29% | 7.16% |

**VTD: UA Rec Ctr**

| | | | |
|---|---|---|---|
| Total: | 14,397 | 9,311 | 2,069 |
| | | 64.67% | 14.37% |
| Voting Age | 13,924 | 9,081 | 1,929 |
| | | 65.22% | 13.85% |

**VTD: Unity Bapt Church**

| | | | |
|---|---|---|---|
| Total: | 843 | 182 | 634 |
| | | 21.59% | 75.21% |
| Voting Age | 685 | 160 | 505 |
| | | 23.36% | 73.72% |

**VTD: University Mall**

| | | | |
|---|---|---|---|
| Total: | 5,305 | 2,609 | 2,129 |
| | | 49.18% | 40.13% |
| Voting Age | 4,358 | 2,337 | 1,580 |
| | | 53.63% | 36.26% |

**VTD: Vance Town Hall**

| | | | |
|---|---|---|---|
| Total: | 3,772 | 2,942 | 437 |
| | | 78.00% | 11.59% |
| Voting Age | 2,801 | 2,238 | 331 |
| | | 79.90% | 11.82% |

**VTD: Vestavia Hills Elem School**

| | | | |
|---|---|---|---|
| Total: | 5,331 | 4,014 | 811 |
| | | 75.30% | 15.21% |

# Plan Components with Population Detail

2021 Alabama Congressional

| District: 7 | | | | |
|---|---|---|---|---|
| **County: Tuscaloosa AL** | | | | |
| Voting Age | 4,318 | | 3,319 | 648 |
| | | | 76.86% | 15.01% |
| **County: Tuscaloosa AL** | | | | |
| Total: | 184,266 | | 100,904 | 65,872 |
| | | | 54.76% | 35.75% |
| Voting Age | 146,931 | | 85,134 | 49,000 |
| | | | 57.94% | 33.35% |
| **County: Wilcox AL** | | | | |
| Total: | 10,600 | | 2,880 | 7,483 |
| | | | 27.17% | 70.59% |
| Voting Age | 8,260 | | 2,457 | 5,639 |
| | | | 29.75% | 68.27% |
| **District: 7 Subtotal** | | | | |
| Total: | 717,754 | | 265,204 | 400,306 |
| | | | 36.95% | 55.77% |
| Voting Age | 568,067 | | 222,731 | 308,030 |
| | | | 39.21% | 54.22% |