FILED
2021 Dec-23 PM 07:30
U.S. DISTRICT COURT
N.D. OF ALABAMA

No. 91-1553

IN THE
# Supreme Court of the United States
OCTOBER TERM, 1991

---

BILLY JOE CAMP,
*Appellant,*
v.
PAUL CHARLES WESCH,
*Appellee.*

---

**Appeal from the United States District Court for the Southern District of Alabama**

---

## APPENDIX TO JURISDICTIONAL STATEMENT

---

JAMES H. EVANS
Attorney General of the State of Alabama

ANDREW P. MILLER
(Counsel of Record)
MARK A. PACKMAN
MELINDA BURROWS
DICKSTEIN, SHAPIRO & MORIN
2101 L Street, N.W.
Washington, D.C. 20037
(202) 785-9700

*Attorneys for Appellant Billy Joe Camp*

WILSON - EPES PRINTING CO., INC. - 789-0096 - WASHINGTON, D.C. 20001

® 60

## TABLE OF CONTENTS

| | Page |
|---|---|
| NOTICE OF APPEAL | 1a |
| FINAL JUDGMENT, Wesch v. Hunt (Civil Action No. 91-0787, March 9, 1992) | 5a |
| MEMORANDUM OPINION, Wesh v. Hunt (Civil Action No. 91-0787, March 9, 1992) | 135a |
| MOTION TO STAY, Wesch v. Hunt (Civil Action No. 91-0787, March 16, 1992) | 174a |
| MEMORANDUM OF LAW IN SUPPORT OF MOTION TO STAY, Wesch v. Hunt (Civil Action No. 91-0787, March 16, 1992) | 178a |
| ORDER DENYING MOTION TO STAY, Wesch v. Hunt (Civil Action No. 91-0787, March 17, 1992) | 182a |
| MOTION TO ADOPT STATE OF ALABAMA'S CONGRESSIONAL REDISTRICTING PLAN, Wesch v. Hunt (Civil Action No. 91-0787, March 6, 1992) | 183a |
| ORDER DENYING MOTION TO ADOPT STATE OF ALABAMA'S CONGRESSIONAL REDISTRICTING PLAN, Wesch v. Hunt (Civil Action No. 91-0787, March 9, 1992) | 256a |
| COMPLAINT, Wesch v. Hunt (Civil Action No. 91-0787) | 257a |
| ORDER REQUIRING GOVERNOR TO CALL A SPECIAL LEGISLATIVE SESSION, Morris v. Hunt, Case No. CV-91-145 (Circuit Court of Barbour County, Alabama, December 19, 1991) | 263a |
| FINAL ORDER REQUIRING GOVERNOR TO CALL A SPECIAL LEGISLATIVE SESSION, Morris v. Hunt, Case No. CV-91-145 (Circuit Court of Barbour County, Alabama, December 19, 1991) | 267a |
| ORDER STAYING CIRCUIT COURT'S ORDER REQUIRING GOVERNOR TO CALL A SPECIAL LEGISLATIVE SESSION, Morris v. Hunt, Case No. CV-91-145 (Circuit Court of Barbour County, Alabama, January 7, 1992) | 270a |

TABLE OF CONTENTS—Continued

Page

ORDER DISMISSING AS MOOT APPEAL OF FINAL ORDER REQUIRING GOVERNOR TO CALL A SPECIAL LEGISLATIVE SESSION, Morris v. Hunt, Case No. CV-91-145 (Circuit Court of Barbour County, Alabama, March 11, 1992) ..... 273a

TRANSCRIPT OF TESTIMONY OF SPEAKER JAMES S. CLARK, Morris v. Hunt, Case No. CV-91-145 (Circuit Court of Barbour County, Alabama, December 13, 1991) ..... 274a

TRANSCRIPT OF TESTIMONY OF JEROME GRAY, Public Hearing, Joint Legislative Committee on Reapportionment (October 2, 1991) ..... 279a

TRANSCRIPT OF TESTIMONY OF STATE SENATOR MICHAEL FIGURES AND CAROL ZIPPERT, Wesch v. Hunt (Civil Action No. 91-0787, January 3rd & 4th, 1992) ..... 282a

CONSTITUTIONAL AND STATUTORY PROVISIONS ..... 285a

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

---

Civil Action No. 91-0787
(Three Judge Court)

PAUL CHARLES WESCH,
*Plaintiff*,

vs.

GUY HUNT, BILLY JOE CAMP, LIONEL W. NOONAN, HARRY D'OLIVE, DEVON WIGGINS, OTHA LEE BIGGS, JERRY BOGAN, CLARENCE WATTERS, and TOM TURNER,
*Defendants*.

---

NOTICE OF APPEAL

[Filed Mar. 13, 1992]

COMES NOW defendant Billy Joe Camp, Secretary of State of the State of Alabama, and gives notice that pursuant to 28 U.S.C.S. § 1253 he is appealing the Court's final judgment in this case, dated March 9, 1992, and the Court's order, dated March 9, 1992, denying defendant Camp's Motion to Adopt State of Alabama's Congressional Redistricting Plan to the Supreme Court of the United States.

Respectfully submitted this 13th day of March, 1992.

JAMES H. EVANS
Attorney General

/s/ Marc Givhan
MARC GIVHAN (GIVHR 4774)
Assistant Attorney General

/s/ Mort P. Ames
MORT P. AMES (AMESM 7570)
Deputy Attorney General

Two of the Attorneys for
Defendant Camp

## CERTIFICATE OF SERVICE

I hereby certify that I have on this 13th day of March, 1992, served a copy of the foregoing on all parties of record by mailing a copy of same by United States Mail, postage prepaid and properly addressed as follows:

John H. England, Jr., Esq.
England & Bivens, P.C.
2616 8th Street
Tuscaloosa, Alabama

Ronnie L. Williams, Esq.
814 St. Francis
Mobile, Alabama 36602

David Boyd, Esq.
Dorman Walker, Esq.
Balch & Bingham
P. O. Box 78
Montgomery, Alabama 36101

Ferrel S. Anders, Esq.
David A. Boyett, III, Esq.
Hamilton, Butler, Riddick, Tarlton, & Sullivan, P.C.
P. O. Box 1743
Mobile, Alabama 36633

Algert S. Agricola, Jr., Esq.
(Attorney for defendant, Guy Hunt)
Interstate Park Center
2000 Interstate Park Drive
Suite 204
Montgomery, Alabama 36109

James C. Wood, Esq.
(Attorney for defendant, Lionel W. Noonan)
1010 Van Antwerp Building
Mobile, AL 36602

Honorable Harry D'Olive
Probate Judge
Probate Court of Baldwin County
Baldwin County Courthouse
Bay Minette, Alabama 36507

Honorable Devon Wiggins
Probate Judge
Probate Court of Escambia County
Escambia County Courthouse
Brewton, Alabama 36427

Honorable Otha Lee Biggs
Probate Judge
Probate Court of Monroe County
Monroe County Courthouse
Monroeville, Alabama 36461

Honorable Jerry Bogan
Probate Judge
Probate Court of Wilcox County
Wilcox County Courthouse
Camden, Alabama 36726

Honorable Clarence Watters
Probate Judge
Probate Court of Clarke County
Clarke County Courthouse
Grove Hill, Alabama 36451

Honorable Tom W. Turner
Probate Judge
Probate Court of Washington County
Washington County Courthouse
Chatom, Alabama 36518

/s/ Mort P. Ames
MORT P. AMES
Deputy Attorney General

Address of Counsel:

Office of the Attorney General
Alabama State House
11 South Union Street
Montgomery, Alabama 36130
(205) 242-7300

**1266A**

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

---

Civil Action No. 91-0787

PAUL CHARLES WESCH,
*Plaintiff*,

MICHAEL FIGURES, *et al.*,
*Intervenor-Plaintiffs*,

vs.

GUY HUNT, JAMES H. EVANS, BILLY JOE CAMP, LIONEL W. NOONAN, HARRY D'OLIVE, DEVON WIGGINS, OTHA LEE BIGGS, JERRY BOGAN, CLARENCE WATTERS, and TOM TURNER,
*Defendants*.

---

FINAL JUDGMENT

[Filed Mar. 9, 1992]

Before COX, Circuit Judge, HAND, Senior District Judge, and ALBRITTON, District Judge.

BY THE COURT

It is ordered, adjudged, and decreed as follows:

1. It is declared that Ala. Code § 17-20-1 (1987), as it read prior to its amendment in 1992, if applied to congressional elections in 1992, violates Art. I, § 2 of the United States Constitution.

2. The defendants, individually, and their successors, agents, employees, attorneys, and those persons otherwise

acting in concert or in participation with them who receive actual notice of this order, are ENJOINED from:

(a) conducting congressional elections in the State of Alabama under the districting plan heretofore established by Ala. Code § 17-20-1 (1987) as that section read prior to its 1992 amendment;

(b) failing to conduct congressional elections in 1992 in accordance with a redistricting plan adopted by this court and called "The 1992 Alabama Redistricting Plan," which is verbally described in Appendix A to this order. Appendix B to this order is a map depicting the plan. (The map is appended simply to illustrate the plan, and Appendix A shall control in the event of any conflict between it and Appendix B). Provided, however, that the injunction contained in this paragraph (b) shall not be effective if the Alabama Legislature duly enacts a redistricting plan for the conduct of congressional elections in 1992 and has the same precleared no later than 12:00 noon, Central Time, March 27, 1992; and

(c) failing to conduct congressional elections in calendar years after 1992 in accordance with the 1992 Alabama Redistricting Plan described in paragraph (b) above. Provided, however, that the injunction contained in this paragraph (c) shall not be effective in the event the Alabama Legislature duly enacts a redistricting plan and has the same precleared in accordance with federal law in time for congressional elections to proceed without delay under then applicable state and federal law.

All the judges concur.

## APPENDIX A

"Units Assigned to a District"

The following description lists the census geographical units (as contained within the State computer's reapportionment data base) composing each congressional district. When a county is entirely within a congressional district the county and its population are listed as a single line. For the seven counties split by congressional district lines, the county name is listed without population figures and subsequent lines give voting precincts and population figures for each precinct in that county. For the ten voting precincts split by congressional district lines, the name of the precinct is listed without population figures, followed by lines listing the census tract, the census block group number, and then the census block within each tract and block group, with population figures. Lines at the end of each block group, tract, precinct, or county listing give summary population totals for that unit in the particular congressional district.

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 1
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Baldwin County | 98,280<br>100.00% | 84,565<br>86.04% | 12,640<br>12.86% | 630<br>0.64% | 221<br>0.22% | 224<br>0.23% |
| Clarke County | | | | | | |
| Carlton/Gainestown/Choctaw | 2,018<br>100.00% | 319<br>15.81% | 1,694<br>83.94% | 1<br>0.05% | 3<br>0.15% | 1<br>0.05% |
| Jackson | 3,606<br>100.00% | 1,567<br>43.46% | 2,025<br>56.16% | 13<br>0.36% | 0<br>0.00% | 1<br>0.03% |
| Walker Springs | 586<br>100.00% | 263<br>44.88% | 319<br>54.44% | 4<br>0.68% | 0<br>0.00% | 0<br>0.00% |
| Allen | 391<br>100.00% | 22<br>5.63% | 369<br>94.37% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| McVay/Parkertown/Jackson | 4,405<br>100.00% | 3,580<br>81.27% | 807<br>18.32% | 6<br>0.14% | 9<br>0.20% | 3<br>0.07% |
| Salitpa | | | | | | |
| Tract 9579 | | | | | | |
| Block Group 1 | | | | | | |
| Block 109 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 110 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 111 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 112 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 113 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 114 | 21<br>100.0% | 0<br>0.00% | 21<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 115 | 103<br>100.00% | 63<br>61.17% | 40<br>38.83% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 116 | 23<br>100.00% | 7<br>30.43% | 16<br>69.57% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 117 | 52<br>100.00% | 0<br>0.00% | 52<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 118 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 119 | 95<br>100.00% | 95<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 121 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 144 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 145 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199B | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199C | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199D | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199E | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199F | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199G | 0 | 0 | 0 | 0 | 0 | 0 |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 1
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Total Block Group 1 | 294<br>100.00% | 165<br>56.12% | 129<br>43.88% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block Group 8 | | | | | | |
| Block 801 | 25<br>100.00% | 22<br>88.00% | 3<br>12.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 802 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 803 | 27<br>100.00% | 0<br>0.00% | 27<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 804 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 899D | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 899E | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 8 | 52<br>100.00% | 22<br>42.31% | 30<br>57.69% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total Tract 9579 | 346<br>100.00% | 187<br>54.05% | 159<br>45.95% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total Salitpa | 346<br>100.00% | 187<br>54.05% | 159<br>45.95% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Winn/Zimco | | | | | | |
| Tract 9577 | | | | | | |
| Block Group 2 | | | | | | |
| Block 230 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 231 | 58 | 13 | 45 | 0 | 0 | 0 |
| | 100.00% | 22.41% | 77.59% | 0.00% | 0.00% | 0.00% |
| Block 232 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |
| Water block 299A | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 2 | 59 | 13 | 46 | 0 | 0 | 0 |
| | 100.00% | 22.03% | 77.97% | 0.00% | 0.00% | 0.00% |
| Total Tract 9577 | 59 | 13 | 46 | 0 | 0 | 0 |
| | 100.00% | 22.03% | 77.97% | 0.00% | 0.00% | 0.00% |
| Tract 9578 | | | | | | |
| Block Group 6 | | | | | | |
| Block 612 | 5 | 5 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Block Group 6 | 5 | 5 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block Group 7 | | | | | | |
| Block 707 | 16 | 6 | 10 | 0 | 0 | 0 |
| | 100.00% | 37.50% | 62.50% | 0.00% | 0.00% | 0.00% |
| Block 708 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 7 | 16 | 6 | 10 | 0 | 0 | 0 |
| | 100.00% | 37.50% | 62.50% | 0.00% | 0.00% | 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 1
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Total Tract 9578 | 21<br>100.00% | 11<br>52.38% | 10<br>47.62% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Tract 9579 | | | | | | |
| Block Group 1 | | | | | | |
| Block 101 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 102 | 15<br>100.00% | 10<br>66.67% | 5<br>33.33% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 103 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 107 | 2<br>100.00% | 2<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 123 | 59<br>100.00% | 20<br>33.90% | 38<br>64.41% | 1<br>1.69% | 0<br>0.00% | 0<br>0.00% |
| Block 124 | 167<br>100.00% | 45<br>26.95% | 122<br>73.05% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 125 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 126 | 156<br>100.00% | 11<br>7.05% | 145<br>92.95% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 127 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 128 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 130 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |
| Block 131 | 7 | 3 | 4 | 0 | 0 | 0 |
| | 100.00% | 42.86% | 57.14% | 0.00% | 0.00% | 0.00% |
| Block 132 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 133 | 5 | 5 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 134 | 4 | 4 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 135 | 59 | 26 | 33 | 0 | 0 | 0 |
| | 100.00% | 44.07% | 55.93% | 0.00% | 0.00% | 0.00% |
| Block 136 | 25 | 18 | 7 | 0 | 0 | 0 |
| | 100.00% | 72.00% | 28.00% | 0.00% | 0.00% | 0.00% |
| Water block 199H | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 1 | 500 | 144 | 355 | 1 | 0 | 0 |
| | 100.00% | 28.80% | 71.00% | 0.20% | 0.00% | 0.00% |
| Total Tract 9579 | 500 | 144 | 355 | 1 | 0 | 0 |
| | 100.00% | 28.80% | 71.00% | 0.20% | 0.00% | 0.00% |
| Total Winn/Zimco | 580 | 168 | 411 | 1 | 0 | 0 |
| | 100.00% | 28.97% | 70.86% | 0.17% | 0.00% | 0.00% |
| Grove Hill/Whatley/Greenwood/Hellw | 3,835 | 2,408 | 1,421 | 3 | 3 | 0 |
| | 100.00% | 62.79% | 37.05% | 0.08% | 0.08% | 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 1
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Grove Hill City Hall | 1,551<br>100.00% | 976<br>62.93% | 560<br>36.11% | 7<br>0.45% | 8<br>0.52% | 0<br>0.00% |
| New Prospect/Chilton | 274<br>100.00% | 274<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Liberty | 269<br>100.00% | 256<br>95.17% | 13<br>4.83% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Basni | 403<br>100.00% | 338<br>83.87% | 61<br>15.14% | 0<br>0.00% | 1<br>0.25% | 3<br>0.74% |
| Thomasville | 5,859<br>100.00% | 3,787<br>64.64% | 2,056<br>35.09% | 9<br>0.15% | 7<br>0.12% | 0<br>0.00% |
| Total Clarke County | 24,123<br>100.00% | 14,145<br>58.64% | 9,895<br>41.02% | 44<br>0.18% | 31<br>0.13% | 8<br>0.03% |
| Escambia County | 35,518<br>100.00% | 24,326<br>68.49% | 10,046<br>28.28% | 1,047<br>2.95% | 58<br>0.16% | 41<br>0.12% |
| Mobile County | 378,643<br>100.00% | 254,853<br>67.31% | 117,872<br>31.13% | 1,940<br>0.51% | 3,398<br>0.90% | 580<br>0.15% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Monroe County | 23,968<br>100.00% | 14,320<br>59.75% | 9,372<br>39.10% | 215<br>0.90% | 54<br>0.23% | 7<br>0.03% |
| Washington County | 16,694<br>100.00% | 10,984<br>65.80% | 4,623<br>27.69% | 1,068<br>6.40% | 14<br>0.08% | 5<br>0.03% |
| Total District 1 | 577,226<br>100.00% | 403,193<br>69.85% | 164,448<br>28.49% | 4,944<br>0.86% | 3,776<br>0.65% | 865<br>0.15% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Autauga County | 34,222<br>100.00% | 27,144<br>79.32% | 6,845<br>20.00% | 71<br>0.21% | 120<br>0.35% | 42<br>0.12% |
| Barbour County | 25,417<br>100.00% | 14,118<br>55.55% | 11,194<br>44.04% | 46<br>0.18% | 44<br>0.17% | 15<br>0.06% |
| Bullock County | 11,042<br>100.00% | 3,036<br>27.50% | 7,986<br>72.32% | 8<br>0.07% | 10<br>0.09% | 2<br>0.02% |
| Butler County | 21,892<br>100.00% | 13,049<br>59.61% | 8,798<br>40.19% | 24<br>0.11% | 19<br>0.09% | 2<br>0.01% |
| Coffee County | 40,240<br>100.00% | 32,702<br>81.27% | 6,917<br>17.19% | 163<br>0.41% | 317<br>0.79% | 141<br>0.35% |
| Conecuh County | 14,054<br>100.00% | 8,063<br>57.37% | 5,925<br>42.16% | 43<br>0.31% | 13<br>0.09% | 10<br>0.07% |
| Covington County | 36,478<br>100.00% | 31,551<br>86.49% | 4,777<br>13.10% | 72<br>0.20% | 48<br>0.13% | 30<br>0.08% |
| Crenshaw County | 13,635<br>100.00% | 10,048<br>73.69% | 3,544<br>25.99% | 27<br>0.20% | 11<br>0.08% | 5<br>0.04% |
| Dale County | 49,633<br>100.00% | 39,365<br>79.31% | 8,847<br>17.82% | 239<br>0.48% | 731<br>1.47% | 451<br>0.91% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elmore County | 49,210<br>100.00% | 37,850<br>76.92% | 11,039<br>22.43% | 137<br>0.28% | 129<br>0.26% | 55<br>0.11% |
| Geneva County | 23,647<br>100.00% | 20,682<br>87.46% | 2,824<br>11.94% | 93<br>0.39% | 15<br>0.06% | 33<br>0.14% |
| Henry County | 15,374<br>100.00% | 9,918<br>64.51% | 5,395<br>35.09% | 31<br>0.20% | 6<br>0.04% | 24<br>0.16% |
| Houston County | 81,331<br>100.00% | 61,513<br>75.63% | 18,954<br>23.30% | 287<br>0.35% | 470<br>0.58% | 107<br>0.13% |
| Montgomery County<br>**Cloverdale Community Center** | **7,177**<br>100.00% | 6,644<br>**92.57%** | 489<br>**6.81%** | **13**<br>**0.18%** | **25**<br>**0.35%** | **6**<br>0.08% |
| **Normandale Library** | | | | | | |
| **Tract 0020** | | | | | | |
| **Block Group 3**<br>**Block 301** | 30<br>100.00% | 30<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| **Block 302** | 48<br>100.00% | 42<br>87.50% | 6<br>12.50% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| **Block 303** | 103<br>100.00% | 103<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| **Block 304** | 47<br>100.00% | 47<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| **Block 305** | 56<br>100.00% | 48<br>85.71% | 8<br>14.29% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 306 | 89<br>100.00% | 88<br>98.88% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 1<br>1.12% |
| Block 307 | 40<br>100.00% | 40<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 308 | 96<br>100.00% | 81<br>84.38% | 13<br>13.54% | 0<br>0.00% | 2<br>2.08% | 0<br>0.00% |
| Block 309 | 33<br>100.00% | 32<br>96.97% | 0<br>0.00% | 0<br>0.00% | 1<br>3.03% | 0<br>0.00% |
| Block 310 | 46<br>100.00% | 43<br>93.48% | 3<br>6.52% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 311 | 281<br>100.00% | 269<br>95.73% | 3<br>1.07% | 0<br>0.00% | 9<br>3.20% | 0<br>0.00% |
| Block 313 | 46<br>100.00% | 46<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 314 | 44<br>100.00% | 44<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 315 | 266<br>100.00% | 153<br>57.52% | 107<br>40.23% | 0<br>0.00% | 6<br>2.26% | 0<br>0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Block Group 3 | 1,225<br>100.00% | 1,066<br>87.02% | 140<br>11.43% | 0<br>0.00% | 18<br>1.47% | 1<br>0.08% |
| Total Tract 0020 | 1,225<br>100.00% | 1,066<br>87.02% | 140<br>11.43% | 0<br>0.00% | 18<br>1.47% | 1<br>0.08% |
| Tract 0021 | | | | | | |
| Block Group 1<br>Block 101 | 60<br>100.00% | 60<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 102 | 38<br>100.00% | 38<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 103 | 34<br>100.00% | 34<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 104 | 12<br>100.00% | 12<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 105 | 42<br>100.00% | 42<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 106 | 40<br>100.00% | 40<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 107 | 21<br>100.00% | 21<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 108 | 37<br>100.00% | 37<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 109 | 23<br>100.00% | 23<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 110 | 19<br>100.00% | 19<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 111 | 29<br>100.00% | 29<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 112 | 19<br>100.00% | 19<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 113 | 17<br>100.00% | 17<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 114 | 19<br>100.00% | 15<br>78.95% | 4<br>21.05% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 115 | 55<br>100.00% | 52<br>94.55% | 3<br>5.45% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 116 | 54<br>100.00% | 54<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 117 | 28<br>100.00% | 28<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 118 | 50<br>100.00% | 50<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 119 | 59<br>100.00% | 58<br>98.31% | 1<br>1.69% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 120 | 58<br>100.00% | 54<br>93.10% | 4<br>6.90% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total Block Group 1 | 714<br>100.00% | 702<br>98.32% | 12<br>1.68% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block Group 2 | | | | | | |
| Block 201 | 7<br>100.00% | 6<br>85.71% | 1<br>14.29% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 202 | 16<br>100.00% | 16<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 203 | 44<br>100.00% | 43<br>97.73% | 1<br>2.27% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 204 | 63<br>100.00% | 48<br>76.19% | 15<br>23.81% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 205 | 36<br>100.00% | 34<br>94.44% | 2<br>5.56% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 206 | 91<br>100.00% | 58<br>63.74% | 33<br>36.26% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 207 | 70<br>100.00% | 56<br>80.00% | 14<br>20.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 208 | 52<br>100.00% | 52<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 209 | 68<br>100.00% | 63<br>92.65% | 5<br>7.35% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 210 | 85 | 72 | 13 | 0 | 0 | 0 |
| | 100.00% | 84.71% | 15.29% | 0.00% | 0.00% | 0.00% |
| Block 211 | 73 | 63 | 10 | 0 | 0 | 0 |
| | 100.00% | 86.30% | 13.70% | 0.00% | 0.00% | 0.00% |
| Block 212 | 52 | 52 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 213 | 35 | 33 | 2 | 0 | 0 | 0 |
| | 100.00% | 94.29% | 5.71% | 0.00% | 0.00% | 0.00% |
| Block 214 | 74 | 59 | 15 | 0 | 0 | 0 |
| | 100.00% | 79.73% | 20.27% | 0.00% | 0.00% | 0.00% |
| Block 215 | 76 | 59 | 17 | 0 | 0 | 0 |
| | 100.00% | 77.63% | 22.37% | 0.00% | 0.00% | 0.00% |
| Block 216 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 2 | 842 | 714 | 128 | 0 | 0 | 0 |
| | 100.00% | 84.80% | 15.20% | 0.00% | 0.00% | 0.00% |
| Block Group 3 | | | | | | |
| Block 301 | 32 | 20 | 12 | 0 | 0 | 0 |
| | 100.00% | 62.50% | 37.50% | 0.00% | 0.00% | 0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 302 | 64<br>100.00% | 39<br>60.94% | 24<br>37.50% | 0<br>0.00% | 1<br>1.56% | 0<br>0.00% |
| Block 303 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 308 | 51<br>100.00% | 42<br>82.35% | 8<br>15.69% | 0<br>0.00% | 1<br>1.96% | 0<br>0.00% |
| Block 310 | 24<br>100.00% | 22<br>91.67% | 2<br>8.33% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 311 | 77<br>100.00% | 62<br>80.52% | 15<br>19.48% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 312 | 37<br>100.00% | 29<br>78.38% | 8<br>21.62% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 313 | 22<br>100.00% | 19<br>86.36% | 3<br>13.64% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 314 | 98<br>100.00% | 68<br>69.39% | 26<br>26.53% | 0<br>0.00% | 4<br>4.08% | 0<br>0.00% |
| Block 315 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 316 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 317 | 43<br>100.00% | 35<br>81.40% | 8<br>18.60% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 318 | 63<br>100.00% | 57<br>90.48% | 6<br>9.52% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
District 2
**Total Populations, All Ages**

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 319 | 51<br>100.00% | 36<br>70.59% | 15<br>29.41% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total Block Group 3 | 562<br>100.00% | 429<br>76.33% | 127<br>22.60% | 0<br>0.00% | 6<br>1.07% | 0<br>0.00% |
| Block Group 4<br>Block 401 | 102<br>100.00% | 68<br>66.67% | 34<br>33.33% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 402 | 64<br>100.00% | 62<br>96.88% | 2<br>3.13% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 403 | 56<br>100.00% | 56<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 404 | 55<br>100.00% | 52<br>94.55% | 3<br>5.45% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 405 | 29<br>100.00% | 29<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 406 | 30<br>100.00% | 30<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 407 | 72<br>100.00% | 52<br>72.22% | 19<br>26.39% | 1<br>1.39% | 0<br>0.00% | 0<br>0.00% |
| Block 408 | 21<br>100.00% | 12<br>57.14% | 9<br>42.86% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 409 | 53<br>100.00% | 41<br>77.36% | 12<br>22.64% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 410 | 38<br>100.00% | 38<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 411 | 51<br>100.00% | 38<br>74.51% | 13<br>25.49% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 412 | 43<br>100.00% | 36<br>83.72% | 7<br>16.28% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 413 | 36<br>100.00% | 15<br>41.67% | 21<br>58.33% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 414 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 415 | 26<br>100.00% | 17<br>65.38% | 9<br>34.62% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 416 | 26<br>100.00% | 24<br>92.31% | 2<br>7.69% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 417 | 54<br>100.00% | 27<br>50.00% | 27<br>50.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 418 | 89<br>100.00% | 74<br>83.15% | 13<br>14.61% | 0<br>0.00% | 0<br>0.00% | 2<br>2.25% |
| Block 419 | 66<br>100.00% | 62<br>93.94% | 4<br>6.06% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 420 | 47<br>100.00% | 47<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 421 | 62<br>100.00% | 51<br>82.26% | 11<br>17.74% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 422 | 5<br>100.00% | 5<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 423 | 47<br>100.00% | 30<br>63.83% | 17<br>36.17% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 424 | 76<br>100.00% | 43<br>56.58% | 33<br>43.42% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 425 | 44<br>100.00% | 40<br>90.91% | 4<br>9.09% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 426 | 57<br>100.00% | 33<br>57.89% | 24<br>42.11% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total Block Group 4 | 1,249<br>100.00% | 982<br>78.62% | 264<br>21.14% | 1<br>0.08% | 0<br>0.00% | 2<br>0.16% |
| Total Tract 0021 | 3,367<br>100.00% | 2,827<br>83.96% | 531<br>15.77% | 1<br>0.03% | 6<br>0.18% | 2<br>0.06% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tract 0022 | | | | | | |
| Block Group 1 | | | | | | |
| Block 101 | 150<br>100.00% | 27<br>18.00% | 122<br>81.33% | 1<br>0.67% | 0<br>0.00% | 0<br>0.00% |
| Block 102 | 176<br>100.00% | 62<br>35.23% | 114<br>64.77% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 103 | 32<br>100.00% | 24<br>75.00% | 8<br>25.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 104 | 61<br>100.00% | 36<br>59.02% | 25<br>40.98% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 105 | 61<br>100.00% | 21<br>34.43% | 40<br>65.57% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 106 | 78<br>100.00% | 20<br>25.64% | 58<br>74.36% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 107 | 91<br>100.00% | 45<br>49.45% | 46<br>50.55% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 108 | 33<br>100.00% | 7<br>21.21% | 26<br>78.79% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 109 | 48<br>100.00% | 25<br>52.08% | 23<br>47.92% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 110 | 53<br>100.00% | 24<br>45.28% | 29<br>54.72% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 111 | 98<br>100.00% | 51<br>52.04% | 46<br>46.94% | 1<br>1.02% | 0<br>0.00% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Total Block Group 1 | 881 | 342 | 537 | 2 | 0 | 0 |
| | 100.00% | 38.82% | 60.95% | 0.23% | 0.00% | 0.00% |
| Block Group 2 | | | | | | |
| Block 201 | 75 | 36 | 39 | 0 | 0 | 0 |
| | 100.00% | 48.00% | 52.00% | 0.00% | 0.00% | 0.00% |
| Block 202 | 40 | 13 | 27 | 0 | 0 | 0 |
| | 100.00% | 32.50% | 67.50% | 0.00% | 0.00% | 0.00% |
| Block 203 | 56 | 32 | 24 | 0 | 0 | 0 |
| | 100.00% | 57.14% | 42.86% | 0.00% | 0.00% | 0.00% |
| Block 204 | 474 | 24 | 450 | 0 | 0 | 0 |
| | 100.00% | 5.06% | 94.94% | 0.00% | 0.00% | 0.00% |
| Total Block Group 2 | 645 | 105 | 540 | 0 | 0 | 0 |
| | 100.00% | 16.28% | 83.72% | 0.00% | 0.00% | 0.00% |
| Block Group 3 | | | | | | |
| Block 304 | 50 | 27 | 21 | 0 | 2 | 0 |
| | 100.00% | 54.00% | 42.00% | 0.00% | 4.00% | 0.00% |
| Block 305 | 13 | 0 | 11 | 2 | 0 | 0 |
| | 100.00% | 0.00% | 84.62% | 15.38% | 0.00% | 0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 306 | 46<br>100.00% | 9<br>19.57% | 36<br>78.26% | 0<br>0.00% | 1<br>2.17% | 0<br>0.00% |
| Block 310 | 59<br>100.00% | 23<br>38.98% | 35<br>59.32% | 0<br>0.00% | 1<br>1.69% | 0<br>0.00% |
| Block 312 | 480<br>100.00% | 224<br>46.67% | 255<br>53.13% | 0<br>0.00% | 1<br>0.21% | 0<br>0.00% |
| Block 313 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 3 | 648<br>100.00% | 283<br>43.67% | 358<br>55.25% | 2<br>0.31% | 5<br>0.77% | 0<br>0.00% |
| Total Tract 0022 | 2,174<br>100.00% | 730<br>33.58% | 1,435<br>66.01% | 4<br>0.18% | 5<br>0.23% | 0<br>0.00% |
| Total Normandale Library | 6,766<br>100.00% | 4,623<br>68.33% | 2,106<br>31.13% | 5<br>0.07% | 29<br>0.43% | 3<br>0.04% |
| Highland Ave Elementary | 2,399<br>100.00% | 2,221<br>92.58% | 160<br>6.67% | 1<br>0.04% | 10<br>0.42% | 7<br>0.29% |
| Vaughn Road Elementary | 8,051<br>100.00% | 7,524<br>93.45% | 417<br>5.18% | 22<br>0.27% | 79<br>0.98% | 9<br>0.11% |
| Southeast YMCA | 5,843<br>100.00% | 5,660<br>96.87% | 151<br>2.58% | 2<br>0.03% | 28<br>0.48% | 2<br>0.03% |
| Aldersgate United Methodist | 6,572<br>100.00% | 5,733<br>87.23% | 711<br>10.82% | 14<br>0.21% | 97<br>1.48% | 17<br>0.26% |
| John Patterson Trade School | 7,780<br>100.00% | 3,614<br>46.45% | 4,066<br>52.26% | 7<br>0.09% | 81<br>1.04% | 12<br>0.15% |
| Peterson Elementary | 4,217<br>100.00% | 2,172<br>51.51% | 1,888<br>44.77% | 12<br>0.28% | 64<br>1.52% | 81<br>1.92% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Capitol Heights Community Center | 7,012<br>100.00% | 5,577<br>79.54% | 1,295<br>18.47% | 28<br>0.40% | 99<br>1.41% | 13<br>0.19% |
| Highland Gardens Community Center | 5,337<br>100.00% | 4,945<br>92.66% | 305<br>5.71% | 32<br>0.60% | 46<br>0.86% | 9<br>0.17% |
| Library-Coliseum Branch | 4,424<br>100.00% | 4,324<br>97.74% | 58<br>1.31% | 9<br>0.20% | 33<br>0.75% | 0<br>0.00% |
| Lagoon Park Fire Station | 7,181<br>100.00% | 6,584<br>91.69% | 445<br>6.20% | 17<br>0.24% | 107<br>1.49% | 28<br>0.39% |
| Flowers Elementary | 6,575<br>100.00% | 6,215<br>94.52% | 331<br>5.03% | 12<br>0.18% | 13<br>0.20% | 4<br>0.06% |
| Goodwyn Community Center | 6,085<br>100.00% | 5,844<br>96.04% | 172<br>2.83% | 7<br>0.12% | 51<br>0.84% | 11<br>0.18% |
| Alcazar Shrine Temple | 3,262<br>100.00% | 2,535<br>77.71% | 667<br>20.45% | 2<br>0.06% | 47<br>1.44% | 11<br>0.34% |
| Wares Ferry Road Elementary | 3,175<br>100.00% | 2,596<br>81.76% | 502<br>15.81% | 10<br>0.31% | 57<br>1.80% | 10<br>0.31% |
| Jim Walters Homes | 1,597<br>100.00% | 1,017<br>63.68% | 558<br>34.94% | 10<br>0.63% | 2<br>0.13% | 10<br>0.63% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Seth Johnson Elementary | 6,109 | 4,489 | 1,500 | 13 | 74 | 33 |
| | 100.00% | 73.48% | 24.55% | 0.21% | 1.21% | 0.54% |
| Peter Crump Elementary | 3,899 | 2,125 | 1,712 | 12 | 44 | 6 |
| | 100.00% | 54.50% | 43.91% | 0.31% | 1.13% | 0.15% |
| Pinedale Community Center | 8,212 | 4,525 | 3,625 | 11 | 37 | 14 |
| | 100.00% | 55.10% | 44.14% | 0.13% | 0.45% | 0.17% |
| Auburn University at Montgomery | 6,135 | 5,151 | 793 | 7 | 169 | 15 |
| | 100.00% | 83.96% | 12.93% | 0.11% | 2.75% | 0.24% |
| Woodmere Information Center | 4,986 | 4,502 | 367 | 21 | 83 | 13 |
| | 100.00% | 90.29% | 7.36% | 0.42% | 1.66% | 0.26% |
| Eastdale Baptist Church | 2,540 | 2,199 | 249 | 8 | 67 | 17 |
| | 100.00% | 86.57% | 9.80% | 0.31% | 2.64% | 0.67% |
| George Washington Junior High | 3,942 | 1,339 | 2,564 | 19 | 18 | 2 |
| | 100.00% | 33.97% | 65.04% | 0.48% | 0.46% | 0.05% |
| Pike Road Library | 852 | 510 | 342 | 0 | 0 | 0 |
| | 100.00% | 59.86% | 40.14% | 0.00% | 0.00% | 0.00% |
| Chesser Community Center | 1,340 | 946 | 388 | 6 | 0 | 0 |
| | 100.00% | 70.60% | 28.96% | 0.45% | 0.00% | 0.00% |
| Alabama National Bank-Ramer | | | | | | |
| Tract 0058 | | | | | | |
| Block Group 2<br>Block 205 | 4 | 3 | 1 | 0 | 0 | 0 |
| | 100.00% | 75.00% | 25.00% | 0.00% | 0.00% | 0.00% |
| Total Block Group 2 | 4 | 3 | 1 | 0 | 0 | 0 |
| | 100.00% | 75.00% | 25.00% | 0.00% | 0.00% | 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 2
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block Group 3 | | | | | | |
| Block 323 | 9 | 9 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Block Group 3 | 9 | 9 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Tract 0058 | 13 | 12 | 1 | 0 | 0 | 0 |
| | 100.00% | 92.31% | 7.69% | 0.00% | 0.00% | 0.00% |
| Total Alabama National Bank-Ramer | 13 | 12 | 1 | 0 | 0 | 0 |
| | 100.00% | 92.31% | 7.69% | 0.00% | 0.00% | 0.00% |
| County Bridge Maintenance | 1,080 | 647 | 433 | 0 | 0 | 0 |
| | 100.00% | 59.91% | 40.09% | 0.00% | 0.00% | 0.00% |
| Sikes & Kohn Country Mall | 896 | 513 | 377 | 5 | 1 | 0 |
| | 100.00% | 57.25% | 42.08% | 0.56% | 0.11% | 0.00% |
| Total Montgomery County | 133,457 | 104,786 | 26,672 | 305 | 1,361 | 333 |
| | 100.00% | 78.52% | 19.99% | 0.23% | 1.02% | 0.25% |
| Pike County | 27,595 | 17,814 | 9,548 | 146 | 68 | 19 |
| | 100.00% | 64.56% | 34.60% | 0.53% | 0.25% | 0.07% |
| Total District 2 | 577,227 | 431,639 | 139,265 | 1.692 | 3,362 | 1,269 |
| | 100.00% | 74.78% | 24.13% | 0.29% | 0.58% | 0.22% |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
**District 3**
**Total Populations, All Ages**

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Bibb County | | | | | | |
| Greenpond | 1,980 | 1,907 | 66 | 3 | 0 | 4 |
| | 100.00% | 96.31% | 3.33% | 0.15% | 0.00% | 0.20% |
| Cedar Grove | 802 | 699 | 98 | 4 | 1 | 0 |
| | 100.00% | 87.16% | 12.22% | 0.50% | 0.12% | 0.00% |
| Pondville | 489 | 430 | 58 | 1 | 0 | 0 |
| | 100.00% | 87.93% | 11.86% | 0.20% | 0.00% | 0.00% |
| Brent-South | 3,064 | 1,589 | 1,467 | 2 | 0 | 6 |
| | 100.00% | 51.86% | 47.88% | 0.07% | 0.00% | 0.20% |
| Centreville | 2,116 | 1,681 | 433 | 1 | 1 | 0 |
| | 100.00% | 79.44% | 20.46% | 0.05% | 0.05% | 0.00% |
| Randolph | 784 | 650 | 134 | 0 | 0 | 0 |
| | 100.00% | 82.91% | 17.09% | 0.00% | 0.00% | 0.00% |
| Riverbend | 288 | 288 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 3
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| West Blockton-West | | | | | | |
| Tract 9513 | | | | | | |
| Block Group 3 | | | | | | |
| Block 306B | 77 | 66 | 11 | 0 | 0 | 0 |
| | 100.00% | 85.71% | 14.29% | 0.00% | 0.00% | 0.00% |
| Block 306D | 93 | 89 | 3 | 0 | 1 | 0 |
| | 100.00% | 95.70% | 3.23% | 0.00% | 1.08% | 0.00% |
| Block 308D | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 327 | 33 | 7 | 26 | 0 | 0 | 0 |
| | 100.00% | 21.21% | 78.79% | 0.00% | 0.00% | 0.00% |
| Block 328 | 9 | 9 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 329 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |
| Block 330 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 331 | 6 | 1 | 5 | 0 | 0 | 0 |
| | 100.00% | 16.67% | 83.33% | 0.00% | 0.00% | 0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 332 | 7<br>100.00% | 0<br>0.00% | 7<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 333 | 2<br>100.00% | 0<br>0.00% | 2<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 334B | 158<br>100.00% | 153<br>96.84% | 5<br>3.16% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 337 | 5<br>100.00% | 5<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 338 | 39<br>100.00% | 39<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 339 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 340 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 341 | 20<br>100.00% | 20<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 342 | 9<br>100.00% | 9<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 343 | 53<br>100.00% | 53<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Water block 399D | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 399E | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 399F | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 399G | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 399H | 0 | 0 | 0 | 0 | 0 | 0 |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 3
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Water block 399J | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 3 | 512 | 451 | 60 | 0 | 1 | 0 |
| | 100.00% | 88.09% | 11.72% | 0.00% | 0.20% | 0.00% |
| Block Group 4 | | | | | | |
| Block 408A | 2 | 2 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 408B | 47 | 47 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 409 | 35 | 35 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 410 | 54 | 54 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 411 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 412 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 413A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 413B | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 414 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 423 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 424 | 9<br>100.00% | 9<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 429 | 1<br>100.00% | 1<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 430 | 1<br>100.00% | 1<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 431 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 499B | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 499R | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 499T | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 499U | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 499V | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 4 | 151<br>100.00% | 151<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block Group 5 | | | | | | |
| Block 520 | 66<br>100.00% | 36<br>54.55% | 30<br>45.45% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 521 | 46<br>100.00% | 40<br>86.96% | 6<br>13.04% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 522A | 28<br>100.00% | 28<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
District 3
**Total Populations, All Ages**

Plan type: **Congressional Districts**

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 522B | 102<br>100.00% | 59<br>57.84% | 43<br>42.16% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 523 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 524 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 525 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 526 | 10<br>100.00% | 9<br>90.00% | 0<br>0.00% | 1<br>10.00% | 0<br>0.00% | 0<br>0.00% |
| Block 527 | 40<br>100.00% | 40<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 528 | 82<br>100.00% | 82<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 529 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 549 | 14<br>100.00% | 14<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 550 | 21<br>100.00% | 21<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 551 | 19<br>100.00% | 19<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Water block 599J | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 599K | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 5 | 428<br>100.00% | 348<br>81.31% | 79<br>18.46% | 1<br>0.23% | 0<br>0.00% | 0<br>0.00% |
| Total Tract 9513 | 1,091<br>100.00% | 950<br>87.08% | 139<br>12.74% | 1<br>0.09% | 1<br>0.09% | 0<br>0.00% |
| Total West Blockton-West | 1,091<br>100.00% | 950<br>87.08% | 139<br>12.74% | 1<br>0.09% | 1<br>0.09% | 0<br>0.00% |
| Eoline | 616<br>100.00% | 523<br>84.90% | 93<br>15.10% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Brent-North | 1,224<br>100.00% | 1,065<br>87.01% | 152<br>12.42% | 0<br>0.00% | 7<br>0.57% | 0<br>0.00% |
| Harrisburg | 410<br>100.00% | 207<br>50.49% | 203<br>49.51% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Tabernacle | 193<br>100.00% | 189<br>97.93% | 4<br>2.07% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total Bibb County | 13,057<br>100.00% | 10,178<br>77.95% | 2,847<br>21.80% | 12<br>0.09% | 10<br>0.08% | 10<br>0.08% |
| Calhoun County | 116,034<br>100.00% | 92,873<br>80.04% | 21,578<br>18.60% | 296<br>0.26% | 869<br>0.75% | 418<br>0.36% |
| Chambers County | 36,876<br>100.00% | 23,575<br>69.93% | 13,221<br>35.85% | 41<br>0.11% | 13<br>0.04% | 26<br>0.07% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 3
**Total Populations, All Ages**

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Chilton County | 32,458<br>100.00% | 28,647<br>88.26% | 3,674<br>11.32% | 63<br>0.19% | 38<br>0.12% | 36<br>0.11% |
| Clay County | 13,252<br>100.00% | 11,044<br>83.34% | 2,166<br>16.34% | 23<br>0.17% | 13<br>0.10% | 6<br>0.05% |
| Cleburne County | 12,730<br>100.00% | 12,084<br>94.93% | 587<br>4.61% | 20<br>0.16% | 13<br>0.10% | 26<br>0.20% |
| Coosa County | 11,063<br>100.00% | 7,242<br>65.46% | 3,782<br>34.19% | 34<br>0.31% | 4<br>0.04% | 1<br>0.01% |
| Lee County | 87,146<br>100.00% | 64,889<br>74.46% | 20,407<br>23.42% | 132<br>0.15% | 1,584<br>1.82% | 134<br>0.15% |
| Macon County | 24,928<br>100.00% | 3,443<br>13.81% | 21,340<br>85.61% | 24<br>0.10% | 99<br>0.40% | 22<br>0.09% |
| Randolph County | 19,881<br>100.00% | 15,138<br>76.14% | 4,686<br>23.57% | 29<br>0.15% | 21<br>0.11% | 7<br>0.04% |
| Russell County | 46,860<br>100.00% | 28,473<br>60.76% | 18,088<br>38.60% | 90<br>0.19% | 117<br>0.25% | 92<br>0.20% |
| St. Clair County | 50,009<br>100.00% | 45,138<br>90.26% | 4,561<br>9.12% | 136<br>0.27% | 77<br>0.15% | 97<br>0.19% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Talladega County | 74,107<br>100.00% | 50,970<br>68.78% | 22,773<br>30.73% | 174<br>0.23% | 113<br>0.15% | 77<br>0.10% |
| Tallapoosa County | 38,826<br>100.00% | 28,493<br>73.39% | 10,212<br>26.30% | 62<br>0.16% | 37<br>0.10% | 22<br>0.06% |
| Total District 3 | 577,227<br>100.00% | 422,187<br>73.14% | 149,922<br>25.97% | 1,136<br>0.20% | 3,008<br>0.52% | 974<br>0.17% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
**Total Populations, All Ages**

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Blount County | 39,248<br>100.00% | 38,397<br>97.83% | 521<br>1.33% | 133<br>0.34% | 33<br>0.08% | 164<br>0.42% |
| Cherokee County | 19,543<br>100.00% | 18,154<br>92.89% | 1,291<br>6.61% | 51<br>0.26% | 24<br>0.12% | 23<br>0.12% |
| Cullman County | 67,613<br>100.00% | 66,744<br>98.71% | 560<br>0.83% | 134<br>0.20% | 117<br>0.17% | 58<br>0.09% |
| DeKalb County | 54,651<br>100.00% | 52,980<br>96.94% | 1,028<br>1.88% | 481<br>0.88% | 77<br>0.14% | 85<br>0.16% |
| Etowah County | 99,840<br>100.00% | 85,274<br>85.41% | 13,799<br>13.82% | 250<br>0.25% | 419<br>0.42% | 98<br>0.10% |
| Fayette County | 17,962<br>100.00% | 15,717<br>87.50% | 2,190<br>12.19% | 9<br>0.05% | 19<br>0.11% | 27<br>0.15% |
| Franklin County | 27,814<br>100.00% | 26,463<br>95.14% | 1,249<br>4.49% | 57<br>0.20% | 35<br>0.13% | 10<br>0.04% |
| Lamar County | 15,715<br>100.00% | 13,805<br>87.85% | 1,862<br>11.85% | 24<br>0.15% | 10<br>0.06% | 14<br>0.09% |

Lawrence County

City Hall Precinct 1 Box 1

Tract 9791

Block Group 1

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 109 | 16 | 13 | 3 | 0 | 0 | 0 |
| | 100.00% | 81.25% | 18.75% | 0.00% | 0.00% | 0.00% |
| Block 110A | 23 | 1 | 22 | 0 | 0 | 0 |
| | 100.00% | 4.35% | 95.65% | 0.00% | 0.00% | 0.00% |
| Block 110B | 62 | 2 | 58 | 2 | 0 | 0 |
| | 100.00% | 3.23% | 93.55% | 3.23% | 0.00% | 0.00% |
| Block 111A | 79 | 2 | 77 | 0 | 0 | 0 |
| | 100.00% | 2.53% | 97.47% | 0.00% | 0.00% | 0.00% |
| Block 111B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 111C | 18 | 6 | 12 | 0 | 0 | 0 |
| | 100.00% | 33.33% | 66.67% | 0.00% | 0.00% | 0.00% |
| Block 111D | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 112A | 11 | 0 | 11 | 0 | 0 | 0 |
| | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |
| Block 112B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 113 | 50 | 0 | 46 | 4 | 0 | 0 |
| | 100.00% | 0.00% | 92.00% | 8.00% | 0.00% | 0.00% |
| Block 114A | 107 | 18 | 89 | 0 | 0 | 0 |
| | 100.00% | 16.82% | 83.18% | 0.00% | 0.00% | 0.00% |
| Block 114B | 0 | 0 | 0 | 0 | 0 | 0 |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 115A | 21<br>100.00% | 0<br>0.00% | 21<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 115B | 26<br>100.00% | 0<br>0.00% | 26<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 116 | 48<br>100.00% | 0<br>0.00% | 48<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 117 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 118A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 118B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 119 | 45<br>100.00% | 42<br>93.33% | 0<br>0.00% | 2<br>4.44% | 0<br>0.00% | 1<br>2.22% |
| Block 120 | 1<br>100.00% | 1<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 121 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 122 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 123 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 124 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 125 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 132 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 133 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 134 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 135 | 30 | 25 | 5 | 0 | 0 | 0 |
| | 100.00% | 83.33% | 16.67% | 0.00% | 0.00% | 0.00% |
| Block 136A | 47 | 5 | 38 | 4 | 0 | 0 |
| | 100.00% | 10.64% | 80.85% | 8.51% | 0.00% | 0.00% |
| Block 136B | 25 | 7 | 18 | 0 | 0 | 0 |
| | 100.00% | 28.00% | 72.00% | 0.00% | 0.00% | 0.00% |
| Block 137 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 138 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 139 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 152 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 153 | 13 | 13 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 154 | 22 | 17 | 5 | 0 | 0 | 0 |
| | 100.00% | 77.27% | 22.73% | 0.00% | 0.00% | 0.00% |
| Block 155 | 35 | 35 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 156A | 97 | 6 | 91 | 0 | 0 | 0 |
| | 100.00% | 6.19% | 93.81% | 0.00% | 0.00% | 0.00% |
| Block 156B | 56 | 2 | 54 | 0 | 0 | 0 |
| | 100.00% | 3.57% | 96.43% | 0.00% | 0.00% | 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 157 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 158 | 12<br>100.00% | 12<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 159 | 11<br>100.00% | 11<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 160 | 16<br>100.00% | 11<br>68.75% | 1<br>6.25% | 4<br>25.00% | 0<br>0.00% | 0<br>0.00% |
| Block 161 | 29<br>100.00% | 8<br>27.59% | 21<br>72.41% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 162 | 28<br>100.00% | 9<br>32.14% | 19<br>67.86% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 163 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 164 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 165A | 8<br>100.00% | 0<br>0.00% | 8<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 165B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 166 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 167 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 168 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 169 | 3 | 3 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 170 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 173 | 36 | 25 | 10 | 1 | 0 | 0 |
| | 100.00% | 69.44% | 27.78% | 2.78% | 0.00% | 0.00% |
| Block 174 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 175 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 176 | 38 | 14 | 20 | 4 | 0 | 0 |
| | 100.00% | 36.84% | 52.63% | 10.53% | 0.00% | 0.00% |
| Block 177 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 178 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 179 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 180 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 181 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 182 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 189 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 1 | 1,013 | 288 | 703 | 21 | 0 | 1 |
| | 100.00% | 28.43% | 69.40% | 2.07% | 0.00% | 0.10% |
| Block Group 2 | | | | | | |
| Block 201 | 18 | 10 | 2 | 6 | 0 | 0 |
| | 100.00% | 55.56% | 11.11% | 33.33% | 0.00% | 0.00% |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 202 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 203 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 210 | 36<br>100.00% | 36<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 211 | 32<br>100.00% | 29<br>90.63% | 0<br>0.00% | 3<br>9.38% | 0<br>0.00% | 0<br>0.00% |
| Block 212 | 41<br>100.00% | 41<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 213 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 214 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 215 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 216 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 217 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 218 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 219 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 220 | 6<br>100.00% | 6<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 221 | 19<br>100.00% | 0<br>0.00% | 19<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 223 | 53<br>100.00% | 2<br>3.77% | 51<br>96.23% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 224 | 3<br>100.00% | 3<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 227 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 228 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 229 | 22<br>100.00% | 0<br>0.00% | 22<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 230 | 26<br>100.00% | 0<br>0.00% | 24<br>92.31% | 2<br>7.69% | 0<br>0.00% | 0<br>0.00% |
| Block 231 | 3<br>100.00% | 0<br>0.00% | 3<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 232 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 233 | 29<br>100.00% | 20<br>68.97% | 7<br>24.14% | 2<br>6.90% | 0<br>0.00% | 0<br>0.00% |
| Block 236 | 4<br>100.00% | 4<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 237 | 19<br>100.00% | 0<br>0.00% | 19<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
District 4
**Total Populations, All Ages**

Plan type: **Congressional Districts**

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 238 | 30<br>100.00% | 0<br>0.00% | 30<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 239 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 240 | 14<br>100.00% | 5<br>35.71% | 9<br>64.29% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 241 | 2<br>100.00% | 2<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 242 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 243 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 245 | 63<br>100.00% | 61<br>96.83% | 2<br>3.17% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 246 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 247 | 15<br>100.00% | 13<br>86.67% | 2<br>13.33% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 252 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 273 | 5<br>100.00% | 5<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 274 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 275 | 11<br>100.00% | 11<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 276 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 277 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 278 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 279 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 280 | 1<br>100.00% | 0<br>0.00% | 1<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 281 | 2<br>100.00% | 2<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 282 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 283 | 12<br>100.00% | 1<br>8.33% | 11<br>91.67% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 284 | 3<br>100.00% | 3<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Water block 299A | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 299B | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 299C | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 299D | 0 | 0 | 0 | 0 | 0 | 0 |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
District 4
**Total Populations, All Ages**

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Water block 299E | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 299F | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 2 | 469<br>100.00% | 254<br>54.16% | 202<br>43.07% | 13<br>2.77% | 0<br>0.00% | 0<br>0.00% |
| Total Tract 9791 | 1,482<br>100.00% | 542<br>36.57% | 905<br>61.07% | 34<br>2.29% | 0<br>0.00% | 1<br>0.07% |
| Total City Hall Precinct 1 Box 1 | 1,482<br>100.00% | 542<br>36.57% | 905<br>61.07% | 34<br>2.29% | 0<br>0.00% | 1<br>0.07% |
| Fish Pond Church Pct 1 Bx 2 | 426<br>100.00% | 214<br>50.23% | 186<br>43.66% | 26<br>6.10% | 0<br>0.00% | 0<br>0.00% |
| Masonic Hall Pct 6 Bx 1 | 978<br>100.00% | 730<br>74.64% | 208<br>21.27% | 39<br>3.99% | 1<br>0.10% | 0<br>0.00% |
| Donald Church Pct 7 Bx 1 | 797<br>100.00% | 665<br>83.44% | 79<br>9.91% | 52<br>6.52% | 0<br>0.00% | 1<br>0.13% |
| Flat Rock Community Center Pct 8 B | 285<br>100.00% | 258<br>90.53% | 0<br>0.00% | 27<br>9.47% | 0<br>0.00% | 0<br>0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Masonic Hall Pct 8 Bx 3 | 352<br>100.00% | 305<br>86.65% | 0<br>0.00% | 47<br>13.35% | 0<br>0.00% | 0<br>0.00% |
| Mt Hope High School Pct 9 Bx 1 | 1,033<br>100.00% | 940<br>91.00% | 46<br>4.45% | 47<br>4.55% | 0<br>0.00% | 0<br>0.00% |
| Terrys Tire Company Pct 9 Bx 2 | 732<br>100.00% | 628<br>85.79% | 56<br>7.65% | 47<br>6.42% | 1<br>0.14% | 0<br>0.00% |
| Fire Station Pct 10 Bx 1 | 2,019<br>100.00% | 1,862<br>92.22% | 7<br>0.35% | 148<br>7.33% | 1<br>0.05% | 1<br>0.05% |
| Morris Chapel Church Pct 11 Bx 1 | 2,212<br>100.00% | 2,026<br>91.59% | 4<br>0.18% | 180<br>8.14% | 1<br>0.05% | 1<br>0.05% |
| Lanier Store Pct 11 Bx 2 | 783<br>100.00% | 697<br>89.02% | 3<br>0.38% | 83<br>10.60% | 0<br>0.00% | 0<br>0.00% |
| Masonic Hall Pct 12 Bx 1 | 1,255<br>100.00% | 1,166<br>92.91% | 0<br>0.00% | 88<br>7.01% | 1<br>0.08% | 0<br>0.00% |
| Fire Station Pct 13 Bx 1 | 1,490<br>100.00% | 1,321<br>88.66% | 0<br>0.00% | 169<br>11.34% | 0<br>0.00% | 0<br>0.00% |
| Old Midway Store Pct 14 Bx 1 | 630<br>100.00% | 588<br>93.33% | 0<br>0.00% | 42<br>6.67% | 0<br>0.00% | 0<br>0.00% |
| Hooper Building Pct 14 Bx 2 | 404<br>100.00% | 355<br>87.87% | 27<br>6.68% | 22<br>5.45% | 0<br>0.00% | 0<br>0.00% |
| Fellowship Hall Pct 15 Bx 1 | 1,035<br>100.00% | 972<br>93.91% | 7<br>0.68% | 55<br>5.31% | 1<br>0.10% | 0<br>0.00% |
| Aycock Building Pct 16 Bx 1 | 1,123<br>100.00% | 1,051<br>93.59% | 1<br>0.09% | 69<br>6.14% | 2<br>0.18% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
District 4
**Total Populations, All Ages**

Plan type: **Congressional Districts**

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Old Liberty Church Pct 17 Bx 1 | 367<br>100.00% | 355<br>96.73% | 0<br>0.00% | 12<br>3.27% | 0<br>0.00% | 0<br>0.00% |
| Fire Station Pct 18 Bx 1 | 836<br>100.00% | 731<br>87.44% | 12<br>1.44% | 93<br>11.12% | 0<br>0.00% | 0<br>0.00% |
| Armory Pct 19 Bx 1 | 1,727<br>100.00% | 1,553<br>89.92% | 113<br>6.54% | 61<br>3.53% | 0<br>0.00% | 0<br>0.00% |
| Fairfield Church Pct 19 Bx 2 | 152<br>100.00% | 128<br>84.21% | 0<br>0.00% | 21<br>13.82% | 3<br>1.97% | 0<br>0.00% |
| Pleasant Grove Church Pct 20 Bx 1 | 246<br>100.00% | 229<br>93.09% | 11<br>4.47% | 6<br>2.44% | 0<br>0.00% | 0<br>0.00% |
| Tab Scott Building Pct 21 Bx 1 | 863<br>100.00% | 578<br>66.98% | 209<br>24.22% | 76<br>8.81% | 0<br>0.00% | 0<br>0.00% |
| High School Pct 21 Bx 2 | 795<br>100.00% | 638<br>80.25% | 9<br>1.13% | 147<br>18.49% | 1<br>0.13% | 0<br>0.00% |
| Lindsey Hall Church Pct 22 Bx 1 | 94<br>100.00% | 91<br>96.81% | 0<br>0.00% | 3<br>3.19% | 0<br>0.00% | 0<br>0.00% |
| Piney Grove Church Pct 22 Bx 2 | 169<br>100.00% | 154<br>91.12% | 0<br>0.00% | 15<br>8.88% | 0<br>0.00% | 0<br>0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gillespie Store Pct 23 Bx 1 | 280<br>100.00% | 266<br>95.00% | 0<br>0.00% | 14<br>5.00% | 0<br>0.00% | 0<br>0.00% |
| Pinhook Community Center Pct 23 Bx | 252<br>100.00% | 200<br>79.37% | 11<br>4.37% | 41<br>16.27% | 0<br>0.00% | 0<br>0.00% |
| City Hall Pct 24 Bx 1 | 515<br>100.00% | 460<br>89.32% | 0<br>0.00% | 54<br>10.49% | 1<br>0.19% | 0<br>0.00% |
| Mt Moriah Church Pct 24 Bx 2 | 330<br>100.00% | 290<br>87.88% | 12<br>3.64% | 28<br>8.48% | 0<br>0.00% | 0<br>0.00% |
| Board of Education Pct 25 Bx 1 | 2,409<br>100.00% | 1,996<br>82.86% | 218<br>9.05% | 193<br>8.01% | 0<br>0.00% | 2<br>0.08% |
| Rutherford Store Pct 25 Bx 2 | 118<br>100.00% | 94<br>79.66% | 0<br>0.00% | 24<br>20.34% | 0<br>0.00% | 0<br>0.00% |
| Freeman Tabernacle Church Pct 25 B | 310<br>100.00% | 24<br>7.74% | 284<br>91.61% | 2<br>0.65% | 0<br>0.00% | 0<br>0.00% |
| Total Lawrence County | 26,499<br>100.00% | 22,107<br>83.43% | 2,408<br>9.09% | 1,965<br>7.42% | 13<br>0.05% | 6<br>0.02% |
| Marion County | 29,830<br>100.00% | 28,759<br>96.41% | 967<br>3.24% | 57<br>0.19% | 35<br>0.12% | 12<br>0.04% |
| Marshall County | 70,832<br>100.00% | 69,361<br>97.92% | 1,087<br>1.53% | 231<br>0.33% | 111<br>0.16% | 42<br>0.06% |
| Pickens County | | | | | | |
| Liberty | 483<br>100.00% | 281<br>58.18% | 202<br>41.82% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Reform | 2,229<br>100.00% | 1,423<br>63.84% | 805<br>36.11% | 1<br>0.04% | 0<br>0.00% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
District 4
**Total Populations, All Ages**

Plan type: **Congressional Districts**

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Ethelsville | 742<br>100.00% | 612<br>82.48% | 130<br>17.52% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| McShan | 274<br>100.00% | 196<br>71.53% | 74<br>27.01% | 2<br>0.73% | 2<br>0.73% | 0<br>0.00% |
| Pine Grove | 91<br>100.00% | 84<br>92.31% | 7<br>7.69% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Carrollton | 116<br>100.00% | 104<br>89.66% | 12<br>10.34% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Aliceville | 3,633<br>100.00% | 981<br>27.00% | 2,646<br>72.83% | 1<br>0.03% | 5<br>0.14% | 0<br>0.00% |
| Palmetta | 502<br>100.00% | 431<br>85.86% | 67<br>13.35% | 4<br>0.80% | 0<br>0.00% | 0<br>0.00% |
| Fairview | 1,215<br>100.00% | 1,191<br>98.02% | 23<br>1.89% | 1<br>0.08% | 0<br>0.00% | 0<br>0.00% |
| Reform | 1,564<br>100.00% | 1,182<br>75.58% | 369<br>23.59% | 10<br>0.64% | 2<br>0.13% | 1<br>0.06% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Holly Springs | 94 | 83 | 11 | 0 | 0 | 0 |
| | 100.00% | 88.30% | 11.70% | 0.00% | 0.00% | 0.00% |
| Gordo | 785 | 727 | 55 | 2 | 1 | 0 |
| | 100.00% | 92.61% | 7.01% | 0.25% | 0.13% | 0.00% |
| Carrollton | | | | | | |
| Tract 9879 | | | | | | |
| Block Group 1 | | | | | | |
| Block 108A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 113 | 59 | 59 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 114 | 9 | 9 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 115 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 116 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 117 | 18 | 18 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 118 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 119 | 17 | 17 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 120A | 43 | 43 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 120B | 44 | 44 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 121A | 14 | 9 | 5 | 0 | 0 | 0 |
| | 100.00% | 64.29% | 35.71% | 0.00% | 0.00% | 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 121B | 37 | 22 | 15 | 0 | 0 | 0 |
| | 100.00% | 59.46% | 40.54% | 0.00% | 0.00% | 0.00% |
| Block 122 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 123 | 3 | 3 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 124A | 156 | 115 | 40 | 1 | 0 | 0 |
| | 100.00% | 73.72% | 25.64% | 0.64% | 0.00% | 0.00% |
| Block 127 | 3 | 3 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 128A | 47 | 47 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 129 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 130 | 25 | 25 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 131 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 132 | 5 | 5 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 133 | 12<br>100.00% | 12<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 134 | 17<br>100.00% | 17<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 135 | 10<br>100.00% | 10<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 136 | 2<br>100.00% | 1<br>50.00% | 1<br>50.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 137 | 3<br>100.00% | 3<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 138 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 139 | 4<br>100.00% | 4<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 140 | 1<br>100.00% | 1<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 141 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 142 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 143 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 144A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 145A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 145B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 147 | 4<br>100.00% | 4<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 148 | 79 | 20 | 59 | 0 | 0 | 0 |
| | 100.00% | 25.32% | 74.68% | 0.00% | 0.00% | 0.00% |
| Block 149 | 3 | 3 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 150 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199B | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199C | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199D | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199E | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199F | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 199G | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 1 | 617 | 496 | 120 | 1 | 0 | 0 |
| | 100.00% | 80.39% | 19.45% | 0.16% | 0.00% | 0.00% |
| Block Group 2 | | | | | | |
| Block 205A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 206A | 60 | 1 | 59 | 0 | 0 | 0 |
| | 100.00% | 1.67% | 98.33% | 0.00% | 0.00% | 0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 207 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 208 | 5<br>100.00% | 0<br>0.00% | 5<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 209 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 210 | 1<br>100.00% | 1<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 211 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 212 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 213 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 214 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 215 | 31<br>100.00% | 4<br>12.90% | 27<br>87.10% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 216 | 55<br>100.00% | 27<br>49.09% | 27<br>49.09% | 1<br>1.82% | 0<br>0.00% | 0<br>0.00% |
| Block 217 | 4<br>100.00% | 4<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 218 | 10<br>100.00% | 10<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 219 | 6<br>100.00% | 6<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 220 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 221 | 20<br>100.00% | 11<br>55.00% | 9<br>45.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
**District 4**
**Total Populations, All Ages**

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 222 | 16<br>100.00% | 16<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 223 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 224 | 58<br>100.00% | 53<br>91.38% | 5<br>8.62% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 225A | 38<br>100.00% | 19<br>50.00% | 19<br>50.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 226 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 227A | 8<br>100.00% | 2<br>25.00% | 6<br>75.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 228 | 6<br>100.00% | 6<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 229A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 229B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 230 | 38<br>100.00% | 30<br>78.95% | 8<br>21.05% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 231 | 13<br>100.00% | 13<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 232 | 1<br>100.00% | 1<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 233A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 233B | 14<br>100.00% | 14<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 234A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 234B | 7<br>100.00% | 7<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 235 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 236 | 4<br>100.00% | 0<br>0.00% | 4<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 237 | 4<br>100.00% | 0<br>0.00% | 4<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 238 | 21<br>100.00% | 21<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 239 | 1<br>100.00% | 1<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 243 | 5<br>100.00% | 5<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 245 | 25<br>100.00% | 25<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 246 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 247 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 248A | 68<br>100.00% | 63<br>92.65% | 5<br>7.35% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 248B | 106<br>100.00% | 40<br>37.74% | 66<br>62.26% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 249 | 9<br>100.00% | 9<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 250 | 7<br>100.00% | 7<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 251 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 252 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 253 | 20<br>100.00% | 13<br>65.00% | 7<br>35.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 254 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 255 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 256 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 257 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 299A | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 299D | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 299E | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 299F | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 2 | 662 | 410 | 251 | 1 | 0 | 0 |
| | 100.00% | 61.93% | 37.92% | 0.15% | 0.00% | 0.00% |
| Block Group 3 | | | | | | |
| Block 301A | 64 | 7 | 57 | 0 | 0 | 0 |
| | 100.00% | 10.94% | 89.06% | 0.00% | 0.00% | 0.00% |
| Block 301B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 302A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 302B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 303 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 304 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 305 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 306A | 45 | 45 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 307 | 19 | 0 | 19 | 0 | 0 | 0 |
| | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |
| Block 308 | 97 | 3 | 94 | 0 | 0 | 0 |
| | 100.00% | 3.09% | 96.91% | 0.00% | 0.00% | 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 309 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 310 | 24 | 2 | 22 | 0 | 0 | 0 |
| | 100.00% | 8.33% | 91.67% | 0.00% | 0.00% | 0.00% |
| Block 315 | 22 | 3 | 19 | 0 | 0 | 0 |
| | 100.00% | 13.64% | 86.36% | 0.00% | 0.00% | 0.00% |
| Block 316 | 17 | 0 | 17 | 0 | 0 | 0 |
| | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |
| Block 317 | 11 | 2 | 9 | 0 | 0 | 0 |
| | 100.00% | 18.18% | 81.82% | 0.00% | 0.00% | 0.00% |
| Block 318 | 7 | 0 | 7 | 0 | 0 | 0 |
| | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |
| Block 319 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |
| Block 328A | 201 | 40 | 158 | 0 | 3 | 0 |
| | 100.00% | 19.90% | 78.61% | 0.00% | 1.49% | 0.00% |
| Block 328B | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 329 | | | | 0 | 0 | 0 |
| | 71 | 0 | 71 | 0 | 0 | 0 |
| | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Water block 399A | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 399B | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 3 | 579 | 102 | 474 | 0 | 3 | 0 |
| | 100.00% | 17.62% | 81.87% | 0.00% | 0.52% | 0.00% |
| Block Group 4 | | | | | | |
| Block 401 | 16 | 16 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 402 | 45 | 43 | 2 | 0 | 0 | 0 |
| | 100.00% | 95.56% | 4.44% | 0.00% | 0.00% | 0.00% |
| Block 403 | 8 | 8 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 404 | 15 | 6 | 9 | 0 | 0 | 0 |
| | 100.00% | 40.00% | 60.00% | 0.00% | 0.00% | 0.00% |
| Block 436 | 176 | 21 | 155 | 0 | 0 | 0 |
| | 100.00% | 11.93% | 88.07% | 0.00% | 0.00% | 0.00% |
| Block 437 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 438 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 441 | 8 | 0 | 8 | 0 | 0 | 0 |
| | 100.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% |
| Block 471 | 5 | 2 | 3 | 0 | 0 | 0 |
| | 100.00% | 40.00% | 60.00% | 0.00% | 0.00% | 0.00% |
| Block 472 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 499B | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 4 | 273 | 96 | 177 | 0 | 0 | 0 |
| | 100.00% | 35.16% | 64.84% | 0.00% | 0.00% | 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 4
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Total Tract 9879 | 2,131<br>100.00% | 1,104<br>51.81% | 1,022<br>47.96% | 2<br>0.09% | 3<br>0.14% | 0<br>0.00% |
| Total Carrollton | 2,131<br>100.00% | 1,104<br>51.81% | 1,022<br>47.96% | 2<br>0.09% | 3<br>0.14% | 0<br>0.00% |
| Sapps | | | | | | |
| Tract 9879 | | | | | | |
| Block Group 3<br>Block 326A | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 326B | 57<br>100.00% | 4<br>7.02% | 53<br>92.98% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 327 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water block 399L | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 3 | 57<br>100.00% | 4<br>7.02% | 53<br>92.98% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total Tract 9879 | 57<br>100.00% | 4<br>7.02% | 53<br>92.98% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tract 9881 | | | | | | |
| Block Group 1 | | | | | | |
| Block 109 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Tract 9881 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Sapps | 57 | 4 | 53 | 0 | 0 | 0 |
| | 100.00% | 7.02% | 92.98% | 0.00% | 0.00% | 0.00% |
| Holly Springs | 67 | 67 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Gordo/Kirk 0540 | 2,500 | 1,682 | 814 | 0 | 4 | 0 |
| | 100.00% | 67.28% | 32.56% | 0.00% | 0.16% | 0.00% |
| Speeds Mill | 193 | 192 | 1 | 0 | 0 | 0 |
| | 100.00% | 99.48% | 0.52% | 0.00% | 0.00% | 0.00% |
| Benevola/Aliceville 0560 (Part) | 128 | 66 | 62 | 0 | 0 | 0 |
| | 100.00% | 51.56% | 48.44% | 0.00% | 0.00% | 0.00% |
| Aliceville | 1,153 | 900 | 243 | 0 | 10 | 0 |
| | 100.00% | 78.06% | 21.08% | 0.00% | 0.87% | 0.00% |
| Total Pickens County | 17,957 | 11,310 | 6,596 | 23 | 27 | 1 |
| | 100.00% | 62.98% | 36.73% | 0.13% | 0.15% | 0.01% |
| Walker County | 67,670 | 63,042 | 4,405 | 84 | 107 | 32 |
| | 100.00% | 93.16% | 6.51% | 0.12% | 0.16% | 0.05% |
| Winston County | 22,053 | 21,925 | 57 | 42 | 26 | 3 |
| | 100.00% | 99.42% | 0.26% | 0.19% | 0.12% | 0.01% |
| Total District 4 | 577,227 | 534,038 | 38,020 | 3,541 | 1,053 | 575 |
| | 100.00% | 92.52% | 6.59% | 0.61% | 0.18% | 0.10% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 5
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Colbert County | 51,666 | 42,820 | 8,568 | 137 | 93 | 48 |
|  | 100.00% | 82.88% | 16.58% | 0.27% | 0.18% | 0.09% |
| Jackson County | 47,796 | 44,696 | 1,968 | 1,020 | 90 | 22 |
|  | 100.00% | 93.51% | 4.12% | 2.13% | 0.19% | 0.05% |
| Lauderdale County | 79,661 | 71,560 | 7,695 | 165 | 196 | 45 |
|  | 100.00% | 89.83% | 9.66% | 0.21% | 0.25% | 0.06% |
| Lawrence County |  |  |  |  |  |  |
| City Hall Precinct 1 Box 1 |  |  |  |  |  |  |
| Tract 9791 |  |  |  |  |  |  |
| Block Group 2 |  |  |  |  |  |  |
| Block 204 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 205 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 206 | 5 | 5 | 0 | 0 | 0 | 0 |
|  | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 207 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 208 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 209 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Block 222 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 225 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 226 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 2 | 5<br>100.00% | 5<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total Tract 9791 | 5<br>100.00% | 5<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total City Hall Precinct 1 Box 1 | 5<br>100.00% | 5<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Senior Citizens Pct 2 Bx 1 | 1,462<br>100.00% | 231<br>15.80% | 1,221<br>83.52% | 10<br>0.68% | 0<br>0.00% | 0<br>0.00% |
| Fire Station Pct 3 Bx 1 | 784<br>100.00% | 211<br>26.91% | 570<br>72.70% | 1<br>0.13% | 0<br>0.00% | 2<br>0.26% |
| Wheeler Grove Church Pct 4 Bx 1 | 229<br>100.00% | 143<br>62.45% | 86<br>37.55% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Depot Pct 5 Bx 1 | 1,609<br>100.00% | 1,047<br>65.07% | 513<br>31.88% | 42<br>2.61% | 6<br>0.37% | 1<br>0.06% |
| Wolf Springs Church Pct 8 Bx 1 | 925<br>100.00% | 819<br>88.54% | 0<br>0.00% | 106<br>11.46% | 0<br>0.00% | 0<br>0.00% |
| Total Lawrence County | 5,014<br>100.00% | 2,456<br>48.98% | 2,390<br>47.67% | 159<br>3.17% | 6<br>0.12% | 3<br>0.06% |
| Limestone County | 54,135<br>100.00% | 46,658<br>86.19% | 7,127<br>13.17% | 148<br>0.27% | 158<br>0.29% | 44<br>0.08% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 5
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Madison County | 238,912<br>100.00% | 184,197<br>77.10% | 48,116<br>20.14% | 1,601<br>0.67% | 4,232<br>1.77% | 766<br>0.32% |
| Morgan County | 100,043<br>100.00% | 89,122<br>89.08% | 10,081<br>10.08% | 310<br>0.31% | 370<br>0.37% | 160<br>0.16% |
| Total District 5 | 577,227<br>100.00% | 481,509<br>83.42% | 85,945<br>14.89% | 3,540<br>0.61% | 5,145<br>0.89% | 1,088<br>0.19% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 6
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Bibb County | | | | | | |
| Six Mile | 578 | 572 | 5 | 0 | 1 | 0 |
| | 100.00% | 98.96% | 0.87% | 0.00% | 0.17% | 0.00% |
| Brierfield | 848 | 537 | 311 | 0 | 0 | 0 |
| | 100.00% | 63.33% | 36.67% | 0.00% | 0.00% | 0.00% |
| West Blockton-East | 1,489 | 1,177 | 307 | 5 | 0 | 0 |
| | 100.00% | 79.05% | 20.62% | 0.34% | 0.00% | 0.00% |
| West Blockton-West | | | | | | |
| Tract 9513 | | | | | | |
| Block Group 3 | | | | | | |
| Block 384 | 8 | 8 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block 385 | 22 | 22 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total Block Group 3 | 30 | 30 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Block Group 4 | | | | | | |
| Block 407 | 4 | 4 | 0 | 0 | 0 | 0 |
| | 100.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 6
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Total Block Group 4 | 4<br>100.00% | 4<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total Tract 9513 | 34<br>100.00% | 34<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total West Blockton-West | 34<br>100.00% | 34<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Marvel | 180<br>100.00% | 172<br>95.56% | 8<br>4.44% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Grey Hill | 390<br>100.00% | 382<br>97.95% | 0<br>0.00% | 8<br>2.05% | 0<br>0.00% | 0<br>0.00% |
| Total Bibb County | 3,519<br>100.00% | 2,874<br>81.67% | 631<br>17.93% | 13<br>0.37% | 1<br>0.03% | 0<br>0.00% |
| Jefferson County<br>Burkett Center for Multi-Hn | 4,261<br>100.00% | 3,880<br>91.06% | 374<br>8.78% | 2<br>0.05% | 3<br>0.07% | 2<br>0.05% |
| Fultondale Community Center | 7,059<br>100.00% | 6,793<br>96.23% | 232<br>3.29% | 16<br>0.23% | 17<br>0.24% | 1<br>0.01% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gardendale Civic Ctr/4306 Morris M | 13,034<br>100.00% | 12,820<br>98.36% | 170<br>1.30% | 28<br>0.21% | 10<br>0.08% | 6<br>0.05% |
| New Castle United Methodist | 1,316<br>100.00% | 1,273<br>96.73% | 35<br>2.66% | 5<br>0.38% | 2<br>0.15% | 1<br>0.08% |
| Kimberly City Hall | 1,668<br>100.00% | 1,603<br>96.10% | 63<br>3.78% | 2<br>0.12% | 0<br>0.00% | 0<br>0.00% |
| Trafford City Hall | 895<br>100.00% | 843<br>94.19% | 49<br>5.47% | 0<br>0.00% | 0<br>0.00% | 3<br>0.34% |
| Kermit Johnson Elem/Palmerdale Fir | 7,966<br>100.00% | 7,358<br>92.37% | 587<br>7.37% | 16<br>0.20% | 3<br>0.04% | 2<br>0.03% |
| Clay Community Ctr/4313 Grayson Va | 8,532<br>100.00% | 8,353<br>97.90% | 141<br>1.65% | 18<br>0.21% | 17<br>0.20% | 3<br>0.04% |
| Pinson United Methodist Church/431 | 4,532<br>100.00% | 4,435<br>97.86% | 69<br>1.52% | 11<br>0.24% | 16<br>0.35% | 1<br>0.02% |
| Center Point Elementary | 8,469<br>100.00% | 7,611<br>89.87% | 796<br>9.40% | 9<br>0.11% | 37<br>0.44% | 16<br>0.19% |
| Center Point Courthouse | 6,077<br>100.00% | 5,752<br>94.65% | 290<br>4.77% | 7<br>0.12% | 25<br>0.41% | 3<br>0.05% |
| Chalkville Civic Center | 6,627<br>100.00% | 6,369<br>96.11% | 237<br>3.58% | 7<br>0.11% | 11<br>0.17% | 3<br>0.05% |
| Grayson Valley Southern | 6,779<br>100.00% | 6,583<br>97.11% | 152<br>2.24% | 21<br>0.31% | 21<br>0.31% | 2<br>0.03% |
| Trussville City Hall | 9,771<br>100.00% | 9,474<br>96.96% | 264<br>2.70% | 8<br>0.08% | 20<br>0.20% | 5<br>0.05% |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
**District 6**
**Total Populations, All Ages**

**Plan type: Congressional Districts**

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Robinson School | 8,547<br>100.00% | 6,313<br>73.86% | 2,169<br>25.38% | 15<br>0.18% | 40<br>0.47% | 10<br>0.12% |
| Don Hawkins Comm Ctr | 3,237<br>100.00% | 3,052<br>94.28% | 166<br>5.13% | 5<br>0.15% | 14<br>0.43% | 0<br>0.00% |
| Huffman Elementary School | 5,532<br>100.00% | 5,369<br>97.05% | 102<br>1.84% | 7<br>0.13% | 47<br>0.85% | 7<br>0.13% |
| North Roebuck School | 4,102<br>100.00% | 3,878<br>94.54% | 171<br>4.17% | 20<br>0.49% | 26<br>0.63% | 7<br>0.17% |
| Andrew Gavin Family Life | 6,398<br>100.00% | 5,874<br>91.81% | 471<br>7.36% | 14<br>0.22% | 29<br>0.45% | 10<br>0.16% |
| LM Smith School | 6,405<br>100.00% | 5,690<br>88.84% | 690<br>10.77% | 6<br>0.09% | 16<br>0.25% | 3<br>0.05% |
| Fire Station #28 | 8,207<br>100.00% | 7,195<br>87.67% | 951<br>11.59% | 8<br>0.10% | 42<br>0.51% | 11<br>0.13% |
| Mountain Chapel Methodist | 5,917<br>100.00% | 5,864<br>99.10% | 8<br>0.14% | 2<br>0.03% | 39<br>0.66% | 4<br>0.07% |
| Vestavia City Hall | 3,599<br>100.00% | 3,544<br>98.47% | 19<br>0.53% | 0<br>0.00% | 35<br>0.97% | 1<br>0.03% |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Mountain Brook Grammar School** | 1,945<br>100.00% | 1,933<br>99.38% | 3<br>0.15% | 3<br>0.15% | 6<br>0.31% | 0<br>0.00% |
| **Locksley Fire Station** | 4,558<br>100.00% | 4,521<br>99.19% | 6<br>0.13% | 4<br>0.09% | 27<br>0.59% | 0<br>0.00% |
| **Overton Road Methodist/4608 Leeds** | 7,713<br>100.00% | 7,101<br>92.07% | 546<br>7.08% | 17<br>0.22% | 42<br>0.54% | 7<br>0.09% |
| **Mountain Brook Junior High** | 4,743<br>100.00% | 4,679<br>98.65% | 9<br>0.19% | 2<br>0.04% | 43<br>0.91% | 10<br>0.21% |
| Cahaba Heights Elementary | 4,822<br>100.00% | 4,733<br>98.15% | 45<br>0.93% | 9<br>0.19% | 32<br>0.66% | 3<br>0.06% |
| Brookwood Baptist Church | 4,837<br>100.00% | 4,747<br>98.14% | 28<br>0.58% | 2<br>0.04% | 58<br>1.20% | 2<br>0.04% |
| Highland Racquet Club | 1,398<br>100.00% | 1,289<br>92.20% | 90<br>6.44% | 4<br>0.29% | 13<br>0.93% | 2<br>0.14% |
| Avondale School | 2,320<br>100.00% | 2,283<br>98.41% | 28<br>1.21% | 3<br>0.13% | 4<br>0.17% | 2<br>0.09% |
| Donald Comer Elementary School | 3,365<br>100.00% | 2,885<br>85.74% | 446<br>13.25% | 5<br>0.15% | 26<br>0.77% | 3<br>0.09% |
| Woodlawn Fire Station | 3,565<br>100.00% | 2,215<br>62.13% | 1,323<br>37.11% | 2<br>0.06% | 15<br>0.42% | 10<br>0.28% |
| Mountain Brook City Hall | 3,669<br>100.00% | 3,657<br>99.67% | 5<br>0.14% | 1<br>0.03% | 6<br>0.16% | 0<br>0.00% |
| McElwain Baptist Church | 5,858<br>100.00% | 5,445<br>92.95% | 332<br>5.67% | 7<br>0.12% | 72<br>1.23% | 2<br>0.03% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 6
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Irondale City Hall | 8,945<br>100.00% | 7,177<br>80.23% | 1,632<br>18.24% | 23<br>0.26% | 98<br>1.10% | 15<br>0.17% |
| East Jefferson County Fire Station | 1,877<br>100.00% | 1,523<br>81.14% | 345<br>18.38% | 6<br>0.32% | 2<br>0.11% | 1<br>0.05% |
| Leeds Armory | 4,553<br>100.00% | 3,385<br>74.35% | 1,145<br>25.15% | 8<br>0.18% | 1<br>0.02% | 14<br>0.31% |
| Knesseth Israel Synagogue | 1,706<br>100.00% | 1,696<br>99.41% | 6<br>0.35% | 1<br>0.06% | 3<br>0.18% | 0<br>0.00% |
| 4801 4802 4803 4807 4808 Pcts Comb | 26,396<br>100.00% | 24,878<br>94.25% | 1,036<br>3.92% | 41<br>0.16% | 385<br>1.46% | 56<br>0.21% |
| St Marks United Methodist | 6,697<br>100.00% | 6,448<br>96.28% | 105<br>1.57% | 11<br>0.16% | 115<br>1.72% | 18<br>0.27% |
| Vestavia Plaza Mall-Sears | 1,195<br>100.00% | 1,172<br>98.08% | 8<br>0.67% | 1<br>0.08% | 14<br>1.17% | 0<br>0.00% |
| Vestavia High School | 6,317<br>100.00% | 5,997<br>94.93% | 191<br>3.02% | 3<br>0.05% | 107<br>1.69% | 19<br>0.30% |
| Pleasant Grove Community | 8,579<br>100.00% | 8,377<br>97.65% | 177<br>2.06% | 15<br>0.17% | 6<br>0.07% | 4<br>0.05% |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Hueytown Alternative School** | 6,746<br>100.00% | 4,299<br>63.73% | 2,423<br>35.92% | 8<br>0.12% | 16<br>0.24% | 0<br>0.00% |
| Sylvan Springs Community | 1,695<br>100.00% | 1,682<br>99.23% | 7<br>0.41% | 5<br>0.29% | 0<br>0.00% | 1<br>0.06% |
| Maytown City Hall | 504<br>100.00% | 436<br>86.51% | 65<br>12.90% | 3<br>0.60% | 0<br>0.00% | 0<br>0.00% |
| Booker Heights Community | 197<br>100.00% | 12<br>6.09% | 185<br>93.91% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Eastern Valley Community | | | | | | |
| Tract 0142.03 | | | | | | |
| Block Group 1 | | | | | | |
| Block 124 | 107<br>100.00% | 107<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 125 | 18<br>100.00% | 18<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 128 | 51<br>100.00% | 50<br>98.04% | 0<br>0.00% | 0<br>0.00% | 1<br>1.96% | 0<br>0.00% |
| Block 131 | 38<br>100.00% | 38<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 148 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 1 | 214<br>100.00% | 213<br>99.53% | 0<br>0.00% | 0<br>0.00% | 1<br>0.47% | 0<br>0.00% |
| Block Group 2 | | | | | | |
| Block 215 | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 216 | 31<br>100.00% | 31<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

**Units Assigned to a District**
District 6
**Total Populations, All Ages**

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Block 217 | 98<br>100.00% | 94<br>95.92% | 0<br>0.00% | 1<br>1.02% | 1<br>1.02% | 2<br>2.04% |
| Block 219 | 12<br>100.00% | 12<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 220 | 82<br>100.00% | 82<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Block 221 | 21<br>100.00% | 21<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total Block Group 2 | 244<br>100.00% | 240<br>98.36% | 0<br>0.00% | 1<br>0.41% | 1<br>0.41% | 2<br>0.82% |
| Block Group 3<br>Block 304 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Block Group 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Tract 0142.03 | 458<br>100.00% | 453<br>98.91% | 0<br>0.00% | 1<br>0.22% | 2<br>0.44% | 2<br>0.44% |
| Total Eastern Valley Community | 458<br>100.00% | 453<br>98.91% | 0<br>0.00% | 1<br>0.22% | 2<br>0.44% | 2<br>0.44% |
| Wa Bell High School | 1,142<br>100.00% | 873<br>76.44% | 266<br>23.29% | 3<br>0.26% | 0<br>0.00% | 0<br>0.00% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hueytown City Hall | 7,013 | 6,887 | 111 | 3 | 10 | 2 |
| | 100.00% | 98.20% | 1.58% | 0.04% | 0.14% | 0.03% |
| Virginia Volunteer Fire Department | 2,329 | 2,154 | 171 | 1 | 3 | 0 |
| | 100.00% | 92.49% | 7.34% | 0.04% | 0.13% | 0.00% |
| Johns City Hall | 1,600 | 1,254 | 329 | 12 | 0 | 5 |
| | 100.00% | 78.38% | 20.56% | 0.75% | 0.00% | 0.31% |
| Oak Grove High School | 1,921 | 1,917 | 0 | 2 | 2 | 0 |
| | 100.00% | 99.79% | 0.00% | 0.10% | 0.10% | 0.00% |
| Concord Fire Department | 4,680 | 4,640 | 17 | 11 | 9 | 3 |
| | 100.00% | 99.15% | 0.36% | 0.24% | 0.19% | 0.06% |
| Alliance Elementary School | 3,710 | 2,779 | 918 | 7 | 1 | 5 |
| | 100.00% | 74.91% | 24.74% | 0.19% | 0.03% | 0.13% |
| Masonic Lodge West Jefferson | 1,389 | 1,368 | 19 | 1 | 0 | 1 |
| | 100.00% | 98.49% | 1.37% | 0.07% | 0.00% | 0.07% |
| Adamsville Elementary | 4,474 | 3,895 | 567 | 9 | 1 | 2 |
| | 100.00% | 87.06% | 12.67% | 0.20% | 0.02% | 0.04% |
| Mulga City Hall | 1,692 | 1,276 | 415 | 1 | 0 | 0 |
| | 100.00% | 75.41% | 24.53% | 0.06% | 0.00% | 0.00% |
| Minor Fire Station | 3,395 | 2,308 | 1,076 | 8 | 3 | 0 |
| | 100.00% | 67.98% | 31.69% | 0.24% | 0.09% | 0.00% |
| Sandusky First Baptist Church | 1,873 | 1,730 | 140 | 1 | 2 | 0 |
| | 100.00% | 92.37% | 7.47% | 0.05% | 0.11% | 0.00% |
| Westwood Crumley Chapel Church | 4,595 | 4,192 | 380 | 7 | 11 | 5 |
| | 100.00% | 91.23% | 8.27% | 0.15% | 0.24% | 0.11% |
| Adamsville City Hall | 3,448 | 2,790 | 643 | 13 | 2 | 0 |
| | 100.00% | 80.92% | 18.65% | 0.38% | 0.06% | 0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 6
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Maurice West Community Center | 3,203<br>100.00% | 2,497<br>77.96% | 698<br>21.79% | 2<br>0.06% | 5<br>0.16% | 1<br>0.03% |
| Brookside City Hall | 2,963<br>100.00% | 2,790<br>94.16% | 169<br>5.70% | 3<br>0.10% | 1<br>0.03% | 0<br>0.00% |
| Mt Olive Elementary School | 3,276<br>100.00% | 3,262<br>99.57% | 3<br>0.09% | 8<br>0.24% | 2<br>0.06% | 1<br>0.03% |
| Warrior City Hall | 3,312<br>100.00% | 2,708<br>81.76% | 596<br>18.00% | 3<br>0.09% | 4<br>0.12% | 1<br>0.03% |
| Corner School | 2,803<br>100.00% | 2,790<br>99.54% | 1<br>0.04% | 3<br>0.11% | 3<br>0.11% | 6<br>0.21% |
| Bagley Junior High School | 4,191<br>100.00% | 4,179<br>99.71% | 1<br>0.02% | 10<br>0.24% | 0<br>0.00% | 1<br>0.02% |
| Northwestern | 852<br>100.00% | 842<br>98.83% | 9<br>1.06% | 0<br>0.00% | 1<br>0.12% | 0<br>0.00% |
| Ramsay High School | 3,844<br>100.00% | 2,194<br>57.08% | 1,168<br>30.39% | 12<br>0.31% | 455<br>11.84% | 15<br>0.39% |
| Glen Iris School | 7,412<br>100.00% | 5,479<br>73.92% | 1,599<br>21.57% | 12<br>0.16% | 297<br>4.01% | 25<br>0.34% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fraternal Order of Police | 3,537<br>100.00% | 2,803<br>79.25% | 655<br>18.52% | 12<br>0.34% | 57<br>1.61% | 10<br>0.28% |
| Highland Manor Apartments | 158<br>100.00% | 153<br>96.84% | 5<br>3.16% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Fire Station 22 | 4,852<br>100.00% | 4,201<br>86.58% | 616<br>12.70% | 6<br>0.12% | 25<br>0.52% | 4<br>0.08% |
| Parke Memorial Library | 758<br>100.00% | 679<br>89.58% | 68<br>8.97% | 4<br>0.53% | 5<br>0.66% | 2<br>0.26% |
| 5506 5507 5508 Pcts Combined | 10,443<br>100.00% | 9,856<br>94.38% | 530<br>5.08% | 14<br>0.13% | 37<br>0.35% | 6<br>0.06% |
| Homewood Recreation Center | 4,700<br>100.00% | 3,615<br>76.91% | 957<br>20.36% | 13<br>0.28% | 102<br>2.17% | 13<br>0.28% |
| Carr Avenue Fire Station | 4,898<br>100.00% | 4,278<br>87.34% | 519<br>10.60% | 10<br>0.20% | 76<br>1.55% | 15<br>0.31% |
| Edgewood School | 5,256<br>100.00% | 4,613<br>87.77% | 529<br>10.06% | 14<br>0.27% | 91<br>1.73% | 9<br>0.17% |
| Homewood Library | 5,536<br>100.00% | 5,363<br>96.88% | 99<br>1.79% | 9<br>0.16% | 46<br>0.83% | 19<br>0.34% |
| Shades Cahaba School | 3,446<br>100.00% | 3,370<br>97.79% | 42<br>1.22% | 6<br>0.17% | 28<br>0.81% | 0<br>0.00% |
| Morgan Road Fire Station | 3,557<br>100.00% | 3,511<br>98.71% | 41<br>1.15% | 2<br>0.06% | 2<br>0.06% | 1<br>0.03% |
| Highland Avenue Fire Station | 1,346<br>100.00% | 1,284<br>95.39% | 48<br>3.57% | 2<br>0.15% | 12<br>0.89% | 0<br>0.00% |
| Hillview Community Center | 2,553<br>100.00% | 2,258<br>88.44% | 288<br>11.28% | 1<br>0.04% | 6<br>0.24% | 0<br>0.00% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 6
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Hillview Elementary School | 3,265<br>100.00% | 1,950<br>59.72% | 1,301<br>39.85% | 0<br>0.00% | 14<br>0.43% | 0<br>0.00% |
| Total Jefferson County | 393,010<br>100.00% | 355,687<br>90.50% | 33,386<br>8.49% | 637<br>0.16% | 2,876<br>0.73% | 424<br>0.11% |
| Shelby County | 99,358<br>100.00% | 90,715<br>91.30% | 7,718<br>7.77% | 264<br>0.27% | 575<br>0.58% | 86<br>0.09% |
| Tuscaloosa County | | | | | | |
| Regional Education Center | | | | | | |
| Tract 0104.04 | | | | | | |
| Block Group 1<br>Block 101 | 4<br>100.00% | 4<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total Block Group 1 | 4<br>100.00% | 4<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total Tract 0104.04 | 4<br>100.00% | 4<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| Total Regional Education Center | 4<br>100.00% | 4<br>100.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% | 0<br>0.00% |
| County Courthouse | 5,569<br>100.00% | 4,630<br>83.14% | 594<br>10.67% | 10<br>0.18% | 315<br>5.66% | 20<br>0.36% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clara Verna Towers | 6,211 | 4,678 | 1,360 | 11 | 141 | 21 |
| | 100.00% | 75.32% | 21.90% | 0.18% | 2.27% | 0.34% |
| Coliseum | 4,262 | 3,402 | 722 | 6 | 123 | 9 |
| | 100.00% | 79.82% | 16.94% | 0.14% | 2.89% | 0.21% |
| Forest Lake Methodist Church | 3,109 | 2,756 | 312 | 6 | 34 | 1 |
| | 100.00% | 88.65% | 10.04% | 0.19% | 1.09% | 0.03% |
| Tuscaloosa Academy/Wood Village Co | 7,720 | 6,915 | 686 | 1 | 110 | 8 |
| | 100.00% | 89.57% | 8.89% | 0.01% | 1.42% | 0.10% |
| Jaycee Park | 6,337 | 4,475 | 1,789 | 11 | 36 | 26 |
| | 100.00% | 70.62% | 28.23% | 0.17% | 0.57% | 0.41% |
| Holt Armory | 4,878 | 3,045 | 1,818 | 6 | 5 | 4 |
| | 100.00% | 62.42% | 37.27% | 0.12% | 0.10% | 0.08% |
| #6 Fire Station | 4,879 | 4,371 | 474 | 5 | 21 | 8 |
| | 100.00% | 89.59% | 9.72% | 0.10% | 0.43% | 0.16% |
| Peterson Church/Brookwood City Hal | 3,691 | 3,648 | 40 | 2 | 0 | 1 |
| | 100.00% | 98.84% | 1.08% | 0.05% | 0.00% | 0.03% |
| Westwood School Buhl School Masoni | 3,266 | 2,887 | 337 | 7 | 0 | 35 |
| | 100.00% | 88.40% | 10.32% | 0.21% | 0.00% | 1.07% |
| Myrtlewood School Community Center | 1,818 | 1,194 | 611 | 9 | 0 | 4 |
| | 100.00% | 65.68% | 33.61% | 0.50% | 0.00% | 0.22% |
| Brownville Community Center/McConn | 590 | 586 | 4 | 0 | 0 | 0 |
| | 100.00% | 99.32% | 0.68% | 0.00% | 0.00% | 0.00% |
| Old Samantha School Swindle | 772 | 653 | 117 | 2 | 0 | 0 |
| | 100.00% | 84.59% | 15.16% | 0.26% | 0.00% | 0.00% |
| Macedonia Methodist Church | 3,825 | 3,650 | 157 | 7 | 9 | 2 |
| | 100.00% | 95.42% | 4.10% | 0.18% | 0.24% | 0.05% |

DB: Alabama
Plan: Redistrict

Units Assigned to a District
District 6
Total Populations, All Ages

Plan type: Congressional Districts

| Census Unit | Total Pop. | Total White | Total Black | Total Am. Ind. | Total Asian/PI | Total Other |
|---|---|---|---|---|---|---|
| Voting Building/Old Hope School Si | 1,444<br>100.00% | 1,424<br>98.61% | 11<br>0.76% | 0<br>0.00% | 8<br>0.55% | 1<br>0.07% |
| Gorgas-Samantha Comm Center/Voting | 1,521<br>100.00% | 1,454<br>95.60% | 50<br>3.29% | 17<br>1.12% | 0<br>0.00% | 0<br>0.00% |
| Frank Fields Store/Dan Tierce/File | 1,511<br>100.00% | 1,485<br>98.28% | 20<br>1.32% | 4<br>0.26% | 0<br>0.00% | 2<br>0.13% |
| Echola/Elrod/Bama Jones Store | 1,032<br>100.00% | 990<br>95.93% | 39<br>3.78% | 1<br>0.10% | 2<br>0.19% | 0<br>0.00% |
| Mt Olive Fire Station | 2,314<br>100.00% | 2,294<br>99.14% | 0<br>0.00% | 13<br>0.56% | 6<br>0.26% | 1<br>0.04% |
| Chapel Hill Baptist Church | 1,973<br>100.00% | 1,874<br>94.98% | 93<br>4.71% | 3<br>0.15% | 2<br>0.10% | 1<br>0.05% |
| Northport Community Center | 4,949<br>100.00% | 3,813<br>77.05% | 1,119<br>22.61% | 2<br>0.04% | 6<br>0.12% | 9<br>0.18% |
| Northport Armory/City Hall | 9,664<br>100.00% | 8,273<br>85.61% | 1,221<br>12.63% | 17<br>0.18% | 138<br>1.43% | 15<br>0.16% |
| Total Tuscaloosa County | 81,339<br>100.00% | 68,501<br>84.22% | 11,574<br>14.23% | 140<br>0.17% | 956<br>1.18% | 168<br>0.21% |
| Total District 6 | 577,226<br>100.00% | 517,777<br>89.70% | 53,309<br>9.24% | 1,054<br>0.18% | 4,408<br>0.76% | 678<br>0.12% |