Table 4b. Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2016
(In thousands)

| STATE | Sex, Race and Hispanic-Origin | Total Population | Total Citizen Population | Registered | | | | | Voted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total registered | Percent registered (Total) | Margin of Error [1] | Percent registered (Citizen) | Margin of Error [1] | Total voted | Percent voted (Total) | Margin of Error [1] | Percent voted (Citizen) | Margin of Error [1] |
| US | Total | 245,502 | 224,059 | 157,596 | 64.2 | 0.3 | 70.3 | 0.3 | 137,537 | 56.0 | 0.3 | 61.4 | 0.3 |
| | Male | 118,488 | 107,554 | 73,761 | 62.3 | 0.4 | 68.6 | 0.4 | 63,801 | 53.8 | 0.4 | 59.3 | 0.5 |
| | Female | 127,013 | 116,505 | 83,835 | 66.0 | 0.4 | 72.0 | 0.4 | 73,735 | 58.1 | 0.4 | 63.3 | 0.4 |
| | White alone | 192,129 | 177,865 | 127,463 | 66.3 | 0.3 | 71.7 | 0.3 | 111,891 | 58.2 | 0.3 | 62.9 | 0.4 |
| | White non-Hispanic alone | 157,395 | 154,450 | 114,151 | 72.5 | 0.3 | 73.9 | 0.3 | 100,849 | 64.1 | 0.4 | 65.3 | 0.4 |
| | Black alone | 30,608 | 28,808 | 19,984 | 65.3 | 1.0 | 69.4 | 1.0 | 17,119 | 55.9 | 1.1 | 59.4 | 1.1 |
| | Asian alone | 14,881 | 10,283 | 5,785 | 38.9 | 1.6 | 56.3 | 1.9 | 5,043 | 33.9 | 1.5 | 49.0 | 1.9 |
| | Hispanic (of any race) | 38,990 | 26,662 | 15,267 | 39.2 | 1.2 | 57.3 | 1.5 | 12,682 | 32.5 | 1.1 | 47.6 | 1.5 |
| | White alone or in combination | 195,716 | 181,268 | 129,664 | 66.3 | 0.3 | 71.5 | 0.3 | 113,707 | 58.1 | 0.3 | 62.7 | 0.3 |
| | Black alone or in combination | 32,211 | 30,326 | 20,935 | 65.0 | 1.0 | 69.0 | 1.0 | 17,875 | 55.5 | 1.0 | 58.9 | 1.1 |
| | Asian alone or in combination | 15,750 | 11,118 | 6,369 | 40.4 | 1.5 | 57.3 | 1.8 | 5,542 | 35.2 | 1.5 | 49.9 | 1.8 |
| ALABAMA | Total | 3,717 | 3,651 | 2,526 | 68.0 | 2.5 | 69.2 | 2.5 | 2,095 | 56.4 | 2.7 | 57.4 | 2.7 |
| | Male | 1,761 | 1,718 | 1,155 | 65.6 | 3.7 | 67.2 | 3.7 | 944 | 53.6 | 3.9 | 54.9 | 3.9 |
| | Female | 1,955 | 1,933 | 1,371 | 70.1 | 3.4 | 70.9 | 3.4 | 1,151 | 58.9 | 3.6 | 59.6 | 3.6 |
| | White alone | 2,633 | 2,604 | 1,772 | 67.3 | 3.0 | 68.0 | 3.0 | 1,465 | 55.6 | 3.2 | 56.2 | 3.2 |
| | White non-Hispanic alone | 2,532 | 2,526 | 1,742 | 68.8 | 3.0 | 69.0 | 3.0 | 1,441 | 56.9 | 3.2 | 57.0 | 3.2 |
| | Black alone | 962 | 953 | 694 | 72.2 | 5.7 | 72.8 | 5.7 | 579 | 60.2 | 6.2 | 60.8 | 6.3 |
| | Asian alone | 27 | 10 | 3 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 117 | 83 | 32 | B | B | B | B | 27 | B | B | B | B |
| | White alone or in combination | 2,673 | 2,644 | 1,801 | 67.4 | 3.0 | 68.1 | 3.0 | 1,489 | 55.7 | 3.1 | 56.3 | 3.2 |
| | Black alone or in combination | 985 | 976 | 704 | 71.5 | 5.7 | 72.1 | 5.7 | 587 | 59.6 | 6.2 | 60.2 | 6.2 |
| | Asian alone or in combination | 36 | 19 | 6 | B | B | B | B | 6 | B | B | B | B |
| ALASKA | Total | 518 | 502 | 358 | 69.1 | 2.6 | 71.3 | 2.6 | 308 | 59.4 | 2.8 | 61.3 | 2.8 |
| | Male | 267 | 258 | 181 | 67.9 | 3.7 | 70.1 | 3.7 | 152 | 57.0 | 4.0 | 58.8 | 4.0 |
| | Female | 251 | 243 | 177 | 70.3 | 3.8 | 72.6 | 3.7 | 156 | 62.0 | 4.0 | 64.0 | 4.0 |
| | White alone | 346 | 340 | 261 | 75.5 | 3.0 | 76.8 | 3.0 | 234 | 67.7 | 3.3 | 68.9 | 3.3 |
| | White non-Hispanic alone | 334 | 329 | 252 | 75.5 | 3.1 | 76.7 | 3.0 | 226 | 67.7 | 3.3 | 68.7 | 3.3 |
| | Black alone | 17 | 17 | 10 | B | B | B | B | 8 | B | B | B | B |
| | Asian alone | 27 | 19 | 9 | B | B | B | B | 8 | B | B | B | B |
| | Hispanic (of any race) | 24 | 23 | 17 | B | B | B | B | 17 | B | B | B | B |
| | White alone or in combination | 369 | 363 | 279 | 75.8 | 2.9 | 77.0 | 2.9 | 250 | 67.9 | 3.2 | 69.0 | 3.2 |
| | Black alone or in combination | 26 | 26 | 14 | B | B | B | B | 12 | B | B | B | B |
| | Asian alone or in combination | 32 | 24 | 13 | B | B | B | B | 12 | B | B | B | B |
| ARIZONA | Total | 5,196 | 4,585 | 3,145 | 60.5 | 2.2 | 68.6 | 2.3 | 2,769 | 53.3 | 2.3 | 60.4 | 2.4 |
| | Male | 2,525 | 2,256 | 1,485 | 58.8 | 3.2 | 65.8 | 3.3 | 1,273 | 50.4 | 3.3 | 56.5 | 3.5 |
| | Female | 2,671 | 2,329 | 1,660 | 62.2 | 3.1 | 71.3 | 3.1 | 1,496 | 56.0 | 3.2 | 64.2 | 3.3 |
| | White alone | 4,471 | 3,950 | 2,773 | 62.0 | 2.4 | 70.2 | 2.4 | 2,480 | 55.5 | 2.5 | 62.8 | 2.5 |
| | White non-Hispanic alone | 2,940 | 2,875 | 2,145 | 73.0 | 2.7 | 74.6 | 2.7 | 1,963 | 66.8 | 2.9 | 68.3 | 2.9 |
| | Black alone | 252 | 237 | 165 | 65.6 | 12.0 | 69.8 | 12.0 | 121 | 47.9 | 12.6 | 50.9 | 13.0 |
| | Asian alone | 169 | 108 | 69 | 40.6 | 15.8 | 63.3 | 19.4 | 56 | 33.1 | 15.2 | 51.6 | 20.1 |
| | Hispanic (of any race) | 1,613 | 1,145 | 654 | 40.5 | 6.4 | 57.1 | 7.6 | 543 | 33.7 | 6.1 | 47.4 | 7.7 |
| | White alone or in combination | 4,571 | 4,048 | 2,815 | 61.6 | 2.4 | 69.5 | 2.4 | 2,518 | 55.1 | 2.4 | 62.2 | 2.5 |
| | Black alone or in combination | 296 | 281 | 183 | 61.7 | 11.3 | 65.0 | 11.4 | 138 | 46.6 | 11.6 | 49.1 | 12.0 |
| | Asian alone or in combination | 180 | 117 | 78 | 43.0 | 15.4 | 66.1 | 18.3 | 56 | 31.0 | 14.4 | 47.7 | 19.3 |
| ARKANSAS | Total | 2,216 | 2,116 | 1,456 | 65.7 | 2.7 | 68.8 | 2.6 | 1,241 | 56.0 | 2.8 | 58.7 | 2.8 |
| | Male | 1,055 | 1,001 | 679 | 64.4 | 3.9 | 67.8 | 3.9 | 574 | 54.4 | 4.0 | 57.4 | 4.1 |
| | Female | 1,161 | 1,115 | 777 | 66.9 | 3.6 | 69.7 | 3.6 | 667 | 57.4 | 3.8 | 59.8 | 3.9 |
| | White alone | 1,822 | 1,749 | 1,196 | 65.6 | 2.9 | 68.4 | 2.9 | 1,032 | 56.7 | 3.1 | 59.0 | 3.1 |
| | White non-Hispanic alone | 1,689 | 1,674 | 1,166 | 69.1 | 3.0 | 69.7 | 3.0 | 1,008 | 59.7 | 3.1 | 60.2 | 3.1 |
| | Black alone | 321 | 316 | 231 | 71.9 | 8.0 | 73.0 | 7.9 | 186 | 57.9 | 8.8 | 58.8 | 8.8 |
| | Asian alone | 36 | 16 | 6 | B | B | B | B | 6 | B | B | B | B |
| | Hispanic (of any race) | 135 | 77 | 29 | B | B | B | B | 24 | B | B | B | B |
| | White alone or in combination | 1,848 | 1,775 | 1,213 | 65.6 | 2.9 | 68.3 | 2.9 | 1,043 | 56.5 | 3.0 | 58.8 | 3.1 |
| | Black alone or in combination | 325 | 320 | 235 | 72.2 | 7.9 | 73.3 | 7.9 | 190 | 58.4 | 8.7 | 59.3 | 8.7 |
| | Asian alone or in combination | 36 | 16 | 6 | B | B | B | B | 6 | B | B | B | B |
| CALIFORNIA | Total | 29,894 | 24,890 | 16,096 | 53.8 | 1.0 | 64.7 | 1.0 | 14,416 | 48.2 | 1.0 | 57.9 | 1.0 |
| | Male | 14,604 | 12,131 | 7,663 | 52.5 | 1.4 | 63.2 | 1.5 | 6,833 | 46.8 | 1.4 | 56.3 | 1.5 |
| | Female | 15,289 | 12,759 | 8,433 | 55.2 | 1.3 | 66.1 | 1.4 | 7,583 | 49.6 | 1.3 | 59.4 | 1.4 |
| | White alone | 21,592 | 18,104 | 12,084 | 56.0 | 1.1 | 66.7 | 1.2 | 10,908 | 50.5 | 1.1 | 60.3 | 1.2 |
| | White non-Hispanic alone | 12,480 | 11,954 | 8,732 | 70.0 | 1.4 | 73.0 | 1.3 | 8,020 | 64.3 | 1.4 | 67.1 | 1.4 |
| | Black alone | 1,849 | 1,768 | 1,018 | 55.0 | 4.6 | 57.6 | 4.7 | 856 | 46.3 | 4.7 | 48.4 | 4.8 |
| | Asian alone | 4,838 | 3,585 | 2,080 | 43.0 | 3.0 | 58.0 | 3.5 | 1,859 | 38.4 | 2.9 | 51.9 | 3.5 |
| | Hispanic (of any race) | 10,221 | 7,092 | 3,882 | 38.0 | 2.5 | 54.7 | 3.1 | 3,345 | 32.7 | 2.4 | 47.2 | 3.1 |
| | White alone or in combination | 22,327 | 18,781 | 12,589 | 56.4 | 1.1 | 67.0 | 1.1 | 11,363 | 50.9 | 1.1 | 60.5 | 1.2 |
| | Black alone or in combination | 2,111 | 2,007 | 1,161 | 55.0 | 4.3 | 57.9 | 4.4 | 990 | 46.9 | 4.4 | 49.3 | 4.5 |
| | Asian alone or in combination | 5,066 | 3,798 | 2,243 | 44.3 | 2.9 | 59.0 | 3.3 | 2,007 | 39.6 | 2.9 | 52.8 | 3.4 |
| COLORADO | Total | 4,242 | 3,895 | 2,893 | 68.2 | 2.4 | 74.3 | 2.3 | 2,707 | 63.8 | 2.5 | 69.5 | 2.5 |
| | Male | 2,102 | 1,902 | 1,401 | 66.7 | 3.4 | 73.7 | 3.4 | 1,297 | 61.7 | 3.5 | 68.2 | 3.6 |
| | Female | 2,140 | 1,994 | 1,492 | 69.7 | 3.3 | 74.8 | 3.2 | 1,410 | 65.9 | 3.4 | 70.7 | 3.4 |
| | White alone | 3,743 | 3,517 | 2,663 | 71.2 | 2.5 | 75.7 | 2.4 | 2,494 | 66.6 | 2.6 | 70.9 | 2.5 |
| | White non-Hispanic alone | 3,181 | 3,125 | 2,421 | 76.1 | 2.5 | 77.5 | 2.5 | 2,281 | 71.7 | 2.7 | 73.0 | 2.6 |
| | Black alone | 185 | 167 | 124 | 67.0 | 13.9 | 74.1 | 13.7 | 124 | 67.0 | 13.9 | 74.1 | 13.7 |
| | Asian alone | 170 | 104 | 39 | 22.7 | 13.5 | 37.0 | 19.9 | 35 | 20.5 | 13.0 | 33.4 | 19.4 |
| | Hispanic (of any race) | 633 | 426 | 272 | 42.9 | 10.3 | 63.8 | 12.2 | 237 | 37.4 | 10.1 | 55.6 | 12.6 |
| | White alone or in combination | 3,857 | 3,595 | 2,711 | 70.3 | 2.4 | 75.4 | 2.4 | 2,538 | 65.8 | 2.5 | 70.6 | 2.5 |
| | Black alone or in combination | 188 | 170 | 127 | 67.6 | 13.7 | 74.6 | 13.4 | 127 | 67.6 | 13.7 | 74.6 | 13.4 |
| | Asian alone or in combination | 188 | 122 | 52 | 27.5 | 13.7 | 42.2 | 18.8 | 44 | 23.5 | 13.0 | 36.1 | 18.3 |
| CONNECTICUT | Total | 2,759 | 2,483 | 1,763 | 63.9 | 2.6 | 71.0 | 2.6 | 1,586 | 57.5 | 2.7 | 63.9 | 2.8 |
| | Male | 1,321 | 1,182 | 798 | 60.4 | 3.9 | 67.5 | 3.9 | 718 | 54.4 | 4.0 | 60.7 | 4.1 |
| | Female | 1,438 | 1,301 | 965 | 67.1 | 3.6 | 74.2 | 3.5 | 868 | 60.4 | 3.7 | 66.7 | 3.8 |
| | White alone | 2,258 | 2,090 | 1,538 | 68.1 | 2.8 | 73.6 | 2.8 | 1,378 | 61.0 | 3.0 | 65.9 | 3.0 |
| | White non-Hispanic alone | 1,959 | 1,897 | 1,427 | 72.8 | 2.9 | 75.2 | 2.9 | 1,287 | 65.7 | 3.1 | 67.8 | 3.1 |
| | Black alone | 297 | 266 | 157 | 53.0 | 10.1 | 59.2 | 10.5 | 142 | 47.9 | 10.1 | 53.5 | 10.7 |
| | Asian alone | 143 | 83 | 31 | B | B | B | B | 29 | B | B | B | B |
| | Hispanic (of any race) | 417 | 278 | 151 | 36.3 | 10.7 | 54.4 | 13.6 | 131 | 31.5 | 10.3 | 47.2 | 13.6 |
| | White alone or in combination | 2,281 | 2,113 | 1,561 | 68.4 | 2.8 | 73.9 | 2.8 | 1,401 | 61.4 | 2.9 | 66.3 | 3.0 |
| | Black alone or in combination | 324 | 293 | 185 | 57.0 | 9.6 | 63.0 | 9.8 | 170 | 52.3 | 9.7 | 57.9 | 10.1 |
| | Asian alone or in combination | 148 | 88 | 36 | B | B | B | B | 34 | B | B | B | B |
| DELAWARE | Total | 729 | 669 | 487 | 66.8 | 2.6 | 72.8 | 2.5 | 417 | 57.2 | 2.7 | 62.3 | 2.8 |
| | Male | 342 | 306 | 216 | 63.0 | 3.8 | 70.4 | 3.8 | 183 | 53.5 | 4.0 | 59.7 | 4.1 |
| | Female | 387 | 362 | 271 | 70.1 | 3.4 | 74.8 | 3.4 | 234 | 60.4 | 3.7 | 64.5 | 3.7 |
| | White alone | 527 | 494 | 372 | 70.6 | 2.9 | 75.4 | 2.9 | 319 | 60.6 | 3.1 | 64.7 | 3.2 |
| | White non-Hispanic alone | 472 | 464 | 360 | 76.3 | 2.9 | 77.6 | 2.9 | 308 | 65.2 | 3.2 | 66.3 | 3.2 |
| | Black alone | 148 | 144 | 96 | 64.9 | 7.0 | 66.5 | 7.0 | 82 | 55.1 | 7.3 | 56.5 | 7.4 |
| | Asian alone | 44 | 22 | 12 | B | B | B | B | 11 | B | B | B | B |
| | Hispanic (of any race) | 66 | 39 | 19 | B | B | B | B | 14 | B | B | B | B |
| | White alone or in combination | 535 | 501 | 378 | 70.7 | 2.9 | 75.5 | 2.8 | 323 | 60.3 | 3.1 | 64.4 | 3.2 |
| | Black alone or in combination | 154 | 150 | 100 | 65.2 | 6.9 | 66.8 | 6.9 | 83 | 54.2 | 7.2 | 55.5 | 7.2 |
| | Asian alone or in combination | 45 | 22 | 12 | B | B | B | B | 12 | B | B | B | B |
| DISTRICT OF COLUMBIA | Total | 553 | 512 | 420 | 75.9 | 2.4 | 82.1 | 2.2 | 380 | 68.7 | 2.6 | 74.3 | 2.5 |
| | Male | 255 | 237 | 190 | 74.8 | 3.5 | 80.4 | 3.4 | 168 | 66.1 | 3.9 | 71.0 | 3.8 |
| | Female | 299 | 275 | 229 | 76.8 | 3.2 | 83.5 | 2.9 | 212 | 71.0 | 3.4 | 77.2 | 3.3 |
| | White alone | 264 | 243 | 209 | 79.5 | 3.2 | 86.3 | 2.9 | 194 | 73.7 | 3.5 | 80.0 | 3.3 |
| | White non-Hispanic alone | 231 | 222 | 195 | 84.6 | 3.1 | 88.2 | 2.8 | 181 | 78.6 | 3.5 | 81.9 | 3.4 |
| | Black alone | 250 | 238 | 184 | 73.9 | 4.4 | 77.5 | 4.3 | 162 | 64.8 | 4.8 | 68.0 | 4.8 |
| | Asian alone | 27 | 18 | 14 | B | B | B | B | 13 | B | B | B | B |
| | Hispanic (of any race) | 42 | 28 | 20 | B | B | B | B | 18 | B | B | B | B |
| | White alone or in combination | 274 | 253 | 219 | 80.0 | 3.2 | 86.6 | 2.8 | 203 | 74.3 | 3.4 | 80.5 | 3.3 |
| | Black alone or in combination | 259 | 247 | 192 | 74.2 | 4.3 | 77.7 | 4.2 | 169 | 65.4 | 4.7 | 68.4 | 4.7 |
| | Asian alone or in combination | 29 | 20 | 16 | B | B | B | B | 15 | B | B | B | B |
| FLORIDA | Total | 16,202 | 14,428 | 9,604 | 59.3 | 1.3 | 66.6 | 1.3 | 8,578 | 52.9 | 1.3 | 59.5 | 1.3 |
| | Male | 7,736 | 6,868 | 4,377 | 56.6 | 1.8 | 63.7 | 1.9 | 3,920 | 50.7 | 1.9 | 57.1 | 1.9 |
| | Female | 8,466 | 7,560 | 5,226 | 61.7 | 1.7 | 69.1 | 1.7 | 4,658 | 55.0 | 1.8 | 61.6 | 1.8 |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
Source: U.S. Census Bureau, Current Population Survey, November 2016

| STATE | Sex, Race and Hispanic-Origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error [1] | Percent registered (Citizen) | Margin of Error [1] | Total voted | Percent voted (Total) | Margin of Error [1] | Percent voted (Citizen) | Margin of Error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White alone | 13,097 | 11,793 | 8,141 | 62.2 | 1.4 | 69.0 | 1.4 | 7,277 | 55.6 | 1.4 | 61.7 | 1.5 |
| | White non-Hispanic alone | 9,307 | 9,066 | 6,432 | 69.1 | 1.6 | 70.9 | 1.6 | 5,781 | 62.1 | 1.6 | 63.8 | 1.6 |
| | Black alone | 2,434 | 2,083 | 1,149 | 47.2 | 4.0 | 55.2 | 4.3 | 1,051 | 43.2 | 4.0 | 50.5 | 4.3 |
| | Asian alone | 483 | 381 | 192 | 39.7 | 9.2 | 50.3 | 10.5 | 154 | 31.9 | 8.7 | 40.4 | 10.3 |
| | Hispanic (of any race) | 4,010 | 2,871 | 1,779 | 44.4 | 4.0 | 62.0 | 4.6 | 1,552 | 38.7 | 3.9 | 54.1 | 4.8 |
| | White alone or in combination | 13,217 | 11,899 | 8,212 | 62.1 | 1.4 | 69.0 | 1.4 | 7,336 | 55.5 | 1.4 | 61.7 | 1.5 |
| | Black alone or in combination | 2,496 | 2,135 | 1,184 | 47.4 | 3.9 | 55.4 | 4.2 | 1,077 | 43.2 | 3.9 | 50.4 | 4.3 |
| | Asian alone or in combination | 525 | 424 | 212 | 40.4 | 8.8 | 50.1 | 10.0 | 170 | 32.3 | 8.4 | 40.0 | 9.8 |
| GEORGIA | Total | 7,626 | 7,048 | 4,892 | 64.1 | 1.8 | 69.4 | 1.8 | 4,246 | 55.7 | 1.9 | 60.2 | 1.9 |
| | Male | 3,623 | 3,317 | 2,237 | 61.7 | 2.7 | 67.4 | 2.7 | 1,908 | 52.7 | 2.7 | 57.5 | 2.8 |
| | Female | 4,003 | 3,731 | 2,655 | 66.3 | 2.5 | 71.2 | 2.5 | 2,338 | 58.4 | 2.6 | 62.7 | 2.6 |
| | White alone | 4,798 | 4,453 | 3,179 | 66.2 | 2.3 | 71.4 | 2.2 | 2,786 | 58.1 | 2.4 | 62.6 | 2.4 |
| | White non-Hispanic alone | 4,184 | 4,142 | 3,028 | 72.4 | 2.3 | 73.1 | 2.3 | 2,643 | 63.2 | 2.5 | 63.8 | 2.5 |
| | Black alone | 2,325 | 2,255 | 1,552 | 66.8 | 3.9 | 68.8 | 3.9 | 1,346 | 57.9 | 4.1 | 59.7 | 4.1 |
| | Asian alone | 365 | 225 | 101 | 27.7 | 9.8 | 44.9 | 13.9 | 71 | 19.3 | 8.7 | 31.3 | 12.9 |
| | Hispanic (of any race) | 680 | 335 | 168 | 24.8 | 8.6 | 50.2 | 14.2 | 161 | 23.6 | 8.5 | 47.9 | 14.2 |
| | White alone or in combination | 4,872 | 4,526 | 3,224 | 66.2 | 2.2 | 71.2 | 2.2 | 2,815 | 57.8 | 2.3 | 62.2 | 2.4 |
| | Black alone or in combination | 2,364 | 2,294 | 1,578 | 66.8 | 3.9 | 68.8 | 3.9 | 1,360 | 57.5 | 4.1 | 59.3 | 4.1 |
| | Asian alone or in combination | 375 | 235 | 106 | 28.3 | 9.7 | 45.1 | 13.6 | 71 | 18.8 | 8.4 | 30.0 | 12.5 |
| HAWAII | Total | 1,064 | 974 | 530 | 49.8 | 2.7 | 54.4 | 2.8 | 460 | 43.3 | 2.7 | 47.3 | 2.8 |
| | Male | 519 | 476 | 249 | 48.0 | 3.9 | 52.3 | 4.0 | 215 | 41.5 | 3.8 | 45.2 | 4.0 |
| | Female | 545 | 498 | 281 | 51.6 | 3.8 | 56.5 | 3.9 | 245 | 45.0 | 3.8 | 49.3 | 4.0 |
| | White alone | 225 | 220 | 144 | 63.9 | 5.7 | 65.4 | 5.7 | 129 | 57.4 | 5.8 | 58.7 | 5.9 |
| | White non-Hispanic alone | 209 | 205 | 138 | 66.3 | 5.8 | 67.5 | 5.8 | 126 | 60.2 | 6.0 | 61.3 | 6.0 |
| | Black alone | 24 | 24 | 16 | B | B | B | B | 15 | B | B | B | B |
| | Asian alone | 492 | 417 | 206 | 41.8 | 5.0 | 49.3 | 5.5 | 182 | 37.0 | 4.9 | 43.6 | 5.4 |
| | Hispanic (of any race) | 78 | 74 | 43 | B | B | B | B | 36 | B | B | B | B |
| | White alone or in combination | 368 | 361 | 229 | 62.2 | 4.5 | 63.2 | 4.5 | 197 | 53.6 | 4.6 | 54.6 | 4.6 |
| | Black alone or in combination | 31 | 30 | 19 | B | B | B | B | 17 | B | B | B | B |
| | Asian alone or in combination | 624 | 548 | 281 | 45.0 | 4.4 | 51.2 | 4.8 | 246 | 39.4 | 4.4 | 44.8 | 4.7 |
| IDAHO | Total | 1,224 | 1,150 | 790 | 64.5 | 2.7 | 68.7 | 2.7 | 714 | 58.3 | 2.7 | 62.1 | 2.8 |
| | Male | 607 | 571 | 386 | 63.5 | 3.8 | 67.5 | 3.8 | 346 | 57.0 | 3.9 | 60.6 | 4.0 |
| | Female | 618 | 579 | 404 | 65.4 | 3.7 | 69.8 | 3.7 | 368 | 59.5 | 3.8 | 63.5 | 3.9 |
| | White alone | 1,151 | 1,095 | 757 | 65.8 | 2.7 | 69.1 | 2.7 | 687 | 59.7 | 2.8 | 62.8 | 2.8 |
| | White non-Hispanic alone | 1,002 | 994 | 711 | 70.9 | 2.8 | 71.5 | 2.8 | 647 | 64.6 | 2.9 | 65.1 | 2.9 |
| | Black alone | 6 | 5 | 3 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone | 27 | 12 | 7 | B | B | B | B | 6 | B | B | B | B |
| | Hispanic (of any race) | 163 | 114 | 55 | 33.5 | 11.3 | 48.0 | 14.3 | 49 | 29.9 | 11.0 | 42.9 | 14.2 |
| | White alone or in combination | 1,175 | 1,118 | 770 | 65.5 | 2.7 | 68.9 | 2.7 | 698 | 59.3 | 2.8 | 62.4 | 2.8 |
| | Black alone or in combination | 8 | 7 | 3 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone or in combination | 31 | 14 | 9 | B | B | B | B | 8 | B | B | B | B |
| ILLINOIS | Total | 9,723 | 8,970 | 6,665 | 68.5 | 1.6 | 74.3 | 1.5 | 5,719 | 58.8 | 1.7 | 63.8 | 1.7 |
| | Male | 4,692 | 4,307 | 3,174 | 67.7 | 2.3 | 73.7 | 2.2 | 2,673 | 57.0 | 2.4 | 62.1 | 2.4 |
| | Female | 5,031 | 4,663 | 3,490 | 69.4 | 2.2 | 74.9 | 2.1 | 3,046 | 60.6 | 2.3 | 65.3 | 2.3 |
| | White alone | 7,647 | 7,100 | 5,391 | 70.5 | 1.7 | 75.9 | 1.7 | 4,636 | 60.6 | 1.9 | 65.3 | 1.9 |
| | White non-Hispanic alone | 6,297 | 6,153 | 4,839 | 76.8 | 1.8 | 78.6 | 1.7 | 4,174 | 66.3 | 2.0 | 67.8 | 2.0 |
| | Black alone | 1,358 | 1,321 | 932 | 68.6 | 5.0 | 70.6 | 5.0 | 776 | 57.1 | 5.4 | 58.7 | 5.4 |
| | Asian alone | 542 | 391 | 231 | 42.5 | 8.9 | 58.9 | 10.4 | 200 | 37.0 | 8.7 | 51.3 | 10.6 |
| | Hispanic (of any race) | 1,490 | 1,073 | 634 | 42.5 | 6.7 | 59.1 | 7.8 | 527 | 35.4 | 6.5 | 49.2 | 7.9 |
| | White alone or in combination | 7,711 | 7,165 | 5,438 | 70.5 | 1.7 | 75.9 | 1.7 | 4,679 | 60.7 | 1.8 | 65.3 | 1.9 |
| | Black alone or in combination | 1,390 | 1,353 | 963 | 69.3 | 5.0 | 71.2 | 4.9 | 807 | 58.1 | 5.3 | 59.7 | 5.3 |
| | Asian alone or in combination | 563 | 408 | 244 | 43.3 | 8.7 | 59.7 | 10.2 | 214 | 37.9 | 8.6 | 52.4 | 10.4 |
| INDIANA | Total | 4,988 | 4,795 | 3,298 | 66.1 | 2.2 | 68.8 | 2.2 | 2,795 | 56.0 | 2.3 | 58.3 | 2.3 |
| | Male | 2,426 | 2,306 | 1,595 | 65.7 | 3.2 | 69.2 | 3.2 | 1,343 | 55.4 | 3.3 | 58.3 | 3.4 |
| | Female | 2,562 | 2,490 | 1,704 | 66.5 | 3.1 | 68.4 | 3.1 | 1,452 | 56.6 | 3.2 | 58.3 | 3.2 |
| | White alone | 4,309 | 4,191 | 2,895 | 67.2 | 2.3 | 69.1 | 2.3 | 2,467 | 57.2 | 2.5 | 58.9 | 2.5 |
| | White non-Hispanic alone | 4,102 | 4,059 | 2,832 | 69.0 | 2.4 | 69.8 | 2.4 | 2,409 | 58.7 | 2.5 | 59.4 | 2.5 |
| | Black alone | 473 | 442 | 284 | 59.9 | 9.0 | 64.2 | 9.1 | 228 | 48.2 | 9.1 | 51.6 | 9.4 |
| | Asian alone | 109 | 77 | 55 | B | B | B | B | 48 | B | B | B | B |
| | Hispanic (of any race) | 224 | 138 | 69 | 30.9 | 15.9 | 50.1 | 22.0 | 63 | 28.3 | 15.5 | 46.0 | 21.9 |
| | White alone or in combination | 4,378 | 4,260 | 2,949 | 67.4 | 2.3 | 69.2 | 2.3 | 2,513 | 57.4 | 2.5 | 59.0 | 2.5 |
| | Black alone or in combination | 491 | 460 | 298 | 60.8 | 8.8 | 64.9 | 8.8 | 238 | 48.5 | 9.0 | 51.8 | 9.3 |
| | Asian alone or in combination | 130 | 97 | 72 | B | B | B | B | 65 | B | B | B | B |
| IOWA | Total | 2,394 | 2,292 | 1,657 | 69.2 | 2.6 | 72.3 | 2.5 | 1,454 | 60.7 | 2.7 | 63.4 | 2.7 |
| | Male | 1,172 | 1,111 | 780 | 66.5 | 3.7 | 70.2 | 3.7 | 673 | 57.4 | 3.9 | 60.6 | 4.0 |
| | Female | 1,221 | 1,181 | 877 | 71.8 | 3.5 | 74.2 | 3.5 | 781 | 63.9 | 3.7 | 66.1 | 3.7 |
| | White alone | 2,201 | 2,159 | 1,587 | 72.1 | 2.6 | 73.5 | 2.6 | 1,393 | 63.3 | 2.8 | 64.5 | 2.8 |
| | White non-Hispanic alone | 2,126 | 2,114 | 1,558 | 73.3 | 2.6 | 73.7 | 2.6 | 1,370 | 64.4 | 2.8 | 64.8 | 2.8 |
| | Black alone | 73 | 65 | 39 | B | B | B | B | 34 | B | B | B | B |
| | Asian alone | 66 | 30 | 15 | B | B | B | B | 13 | B | B | B | B |
| | Hispanic (of any race) | 97 | 51 | 29 | B | B | B | B | 23 | B | B | B | B |
| | White alone or in combination | 2,226 | 2,184 | 1,599 | 71.8 | 2.6 | 73.2 | 2.6 | 1,403 | 63.0 | 2.8 | 64.2 | 2.8 |
| | Black alone or in combination | 84 | 76 | 39 | B | B | B | B | 34 | B | B | B | B |
| | Asian alone or in combination | 68 | 32 | 17 | B | B | B | B | 13 | B | B | B | B |
| KANSAS | Total | 2,142 | 2,029 | 1,438 | 67.1 | 2.8 | 70.9 | 2.8 | 1,243 | 58.0 | 3.0 | 61.3 | 3.0 |
| | Male | 1,048 | 992 | 671 | 64.0 | 4.1 | 67.6 | 4.1 | 570 | 54.4 | 4.3 | 57.5 | 4.3 |
| | Female | 1,094 | 1,036 | 767 | 70.1 | 3.8 | 74.0 | 3.8 | 673 | 61.5 | 4.1 | 64.9 | 4.1 |
| | White alone | 1,883 | 1,798 | 1,307 | 69.4 | 2.9 | 72.7 | 2.9 | 1,149 | 61.0 | 3.1 | 63.9 | 3.1 |
| | White non-Hispanic alone | 1,678 | 1,672 | 1,244 | 74.1 | 3.0 | 74.4 | 3.0 | 1,091 | 65.0 | 3.2 | 65.3 | 3.2 |
| | Black alone | 121 | 121 | 75 | 61.8 | 14.8 | 61.8 | 14.8 | 54 | 44.5 | 15.1 | 44.5 | 15.1 |
| | Asian alone | 59 | 31 | 15 | B | B | B | B | 7 | B | B | B | B |
| | Hispanic (of any race) | 217 | 138 | 76 | 34.9 | 14.1 | 54.7 | 18.4 | 68 | 31.2 | 13.7 | 48.9 | 18.5 |
| | White alone or in combination | 1,923 | 1,838 | 1,335 | 69.4 | 2.9 | 72.6 | 2.9 | 1,170 | 60.8 | 3.1 | 63.6 | 3.1 |
| | Black alone or in combination | 136 | 136 | 82 | 60.4 | 14.0 | 60.4 | 14.0 | 56 | 41.2 | 14.1 | 41.2 | 14.1 |
| | Asian alone or in combination | 64 | 36 | 19 | B | B | B | B | 11 | B | B | B | B |
| KENTUCKY | Total | 3,348 | 3,246 | 2,253 | 67.3 | 2.7 | 69.4 | 2.7 | 1,850 | 55.3 | 2.8 | 57.0 | 2.9 |
| | Male | 1,614 | 1,550 | 1,035 | 64.1 | 4.0 | 66.8 | 4.0 | 861 | 53.3 | 4.1 | 55.5 | 4.2 |
| | Female | 1,734 | 1,697 | 1,218 | 70.3 | 3.6 | 71.8 | 3.6 | 989 | 57.0 | 3.9 | 58.3 | 4.0 |
| | White alone | 3,014 | 2,953 | 2,038 | 67.6 | 2.8 | 69.0 | 2.8 | 1,669 | 55.4 | 3.0 | 56.5 | 3.0 |
| | White non-Hispanic alone | 2,892 | 2,881 | 1,998 | 69.1 | 2.8 | 69.3 | 2.8 | 1,634 | 56.5 | 3.1 | 56.7 | 3.1 |
| | Black alone | 250 | 231 | 187 | 74.9 | 11.0 | 81.2 | 10.3 | 159 | 63.7 | 12.2 | 69.1 | 12.2 |
| | Asian alone | 28 | 14 | 3 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 138 | 79 | 44 | B | B | B | B | 38 | B | B | B | B |
| | White alone or in combination | 3,052 | 2,991 | 2,055 | 67.3 | 2.8 | 68.7 | 2.8 | 1,680 | 55.0 | 3.0 | 56.1 | 3.0 |
| | Black alone or in combination | 281 | 262 | 210 | 74.5 | 10.4 | 80.0 | 9.9 | 175 | 62.3 | 11.6 | 66.9 | 11.7 |
| | Asian alone or in combination | 36 | 23 | 8 | B | B | B | B | 8 | B | B | B | B |
| LOUISIANA | Total | 3,463 | 3,353 | 2,446 | 70.6 | 2.5 | 73.0 | 2.4 | 2,067 | 59.7 | 2.6 | 61.6 | 2.7 |
| | Male | 1,650 | 1,580 | 1,119 | 67.8 | 3.6 | 70.8 | 3.6 | 925 | 56.1 | 3.9 | 58.5 | 3.9 |
| | Female | 1,813 | 1,773 | 1,327 | 73.2 | 3.3 | 74.8 | 3.3 | 1,142 | 63.0 | 3.6 | 64.4 | 3.6 |
| | White alone | 2,251 | 2,193 | 1,631 | 72.4 | 3.0 | 74.4 | 3.0 | 1,368 | 60.8 | 3.3 | 62.4 | 3.3 |
| | White non-Hispanic alone | 2,112 | 2,100 | 1,557 | 73.7 | 3.0 | 74.2 | 3.0 | 1,311 | 62.1 | 3.3 | 62.5 | 3.3 |
| | Black alone | 1,062 | 1,054 | 755 | 71.1 | 5.3 | 71.6 | 5.3 | 646 | 60.9 | 5.7 | 61.3 | 5.8 |
| | Asian alone | 101 | 65 | 26 | B | B | B | B | 23 | B | B | B | B |
| | Hispanic (of any race) | 174 | 121 | 99 | 56.7 | 18.7 | 81.5 | 17.6 | 82 | 47.2 | 18.9 | 67.9 | 21.1 |
| | White alone or in combination | 2,275 | 2,216 | 1,652 | 72.6 | 3.0 | 74.6 | 2.9 | 1,386 | 60.9 | 3.2 | 62.5 | 3.3 |
| | Black alone or in combination | 1,078 | 1,070 | 771 | 71.5 | 5.3 | 72.0 | 5.3 | 661 | 61.3 | 5.7 | 61.8 | 5.7 |
| | Asian alone or in combination | 103 | 67 | 26 | B | B | B | B | 23 | B | B | B | B |
| MAINE | Total | 1,058 | 1,038 | 830 | 78.5 | 2.5 | 80.0 | 2.5 | 754 | 71.3 | 2.8 | 72.7 | 2.8 |
| | Male | 510 | 500 | 388 | 76.1 | 3.8 | 77.5 | 3.7 | 347 | 68.1 | 4.1 | 69.3 | 4.1 |
| | Female | 548 | 537 | 442 | 80.7 | 3.4 | 82.3 | 3.3 | 408 | 74.3 | 3.7 | 75.8 | 3.7 |
| | White alone | 1,001 | 988 | 793 | 79.2 | 2.6 | 80.3 | 2.5 | 720 | 71.9 | 2.8 | 72.9 | 2.8 |
| | White non-Hispanic alone | 982 | 972 | 786 | 80.1 | 2.5 | 80.9 | 2.5 | 713 | 72.6 | 2.8 | 73.3 | 2.8 |
| | Black alone | 13 | 10 | 9 | B | B | B | B | 7 | B | B | B | B |
| | Asian alone | 11 | 8 | 6 | B | B | B | B | 5 | B | B | B | B |
| | Hispanic (of any race) | 20 | 16 | 7 | B | B | B | B | 7 | B | B | B | B |
| | White alone or in combination | 1,026 | 1,013 | 811 | 79.0 | 2.5 | 80.0 | 2.5 | 738 | 71.9 | 2.8 | 72.8 | 2.8 |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
Source: U.S. Census Bureau, Current Population Survey, November 2016

| STATE | Sex, Race and Hispanic-Origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error [1] | Percent registered (Citizen) | Margin of Error [1] | Total voted | Percent voted (Total) | Margin of Error [1] | Percent voted (Citizen) | Margin of Error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Black alone or in combination | 17 | 14 | 9 | B | B | B | B | 7 | B | B | B | B |
| | Asian alone or in combination | 13 | 9 | 7 | B | B | B | B | 6 | B | B | B | B |
| MARYLAND | Total | 4,623 | 4,158 | 3,114 | 67.3 | 2.3 | 74.9 | 2.3 | 2,737 | 59.2 | 2.4 | 65.8 | 2.5 |
| | Male | 2,203 | 1,963 | 1,454 | 66.0 | 3.4 | 74.1 | 3.3 | 1,253 | 56.9 | 3.5 | 63.8 | 3.6 |
| | Female | 2,420 | 2,194 | 1,659 | 68.6 | 3.2 | 75.6 | 3.1 | 1,484 | 61.3 | 3.3 | 67.6 | 3.4 |
| | White alone | 2,784 | 2,593 | 1,975 | 70.9 | 2.9 | 76.2 | 2.8 | 1,727 | 62.0 | 3.1 | 66.6 | 3.1 |
| | White non-Hispanic alone | 2,434 | 2,392 | 1,829 | 75.2 | 2.9 | 76.5 | 2.9 | 1,605 | 65.9 | 3.2 | 67.1 | 3.2 |
| | Black alone | 1,386 | 1,289 | 954 | 68.9 | 5.1 | 74.0 | 5.0 | 858 | 61.9 | 5.3 | 66.6 | 5.3 |
| | Asian alone | 349 | 213 | 147 | 42.0 | 11.2 | 69.1 | 13.4 | 117 | 33.4 | 10.7 | 54.9 | 14.5 |
| | Hispanic (of any race) | 450 | 250 | 170 | 37.9 | 12.1 | 68.2 | 15.5 | 148 | 32.8 | 11.7 | 59.1 | 16.4 |
| | White alone or in combination | 2,820 | 2,629 | 2,002 | 71.0 | 2.9 | 76.2 | 2.8 | 1,752 | 62.1 | 3.1 | 66.6 | 3.1 |
| | Black alone or in combination | 1,421 | 1,324 | 984 | 69.2 | 5.0 | 74.3 | 4.9 | 884 | 62.2 | 5.2 | 66.8 | 5.3 |
| | Asian alone or in combination | 349 | 213 | 147 | 42.0 | 11.2 | 69.1 | 13.4 | 117 | 33.4 | 10.7 | 54.9 | 14.5 |
| MASSACHUSETTS | Total | 5,374 | 4,967 | 3,660 | 68.1 | 2.1 | 73.7 | 2.0 | 3,315 | 61.7 | 2.2 | 66.7 | 2.2 |
| | Male | 2,585 | 2,382 | 1,767 | 68.3 | 3.0 | 74.2 | 2.9 | 1,599 | 61.9 | 3.1 | 67.1 | 3.1 |
| | Female | 2,788 | 2,585 | 1,893 | 67.9 | 2.9 | 73.2 | 2.8 | 1,715 | 61.5 | 3.0 | 66.4 | 3.0 |
| | White alone | 4,464 | 4,260 | 3,229 | 72.3 | 2.2 | 75.8 | 2.1 | 2,919 | 65.4 | 2.3 | 68.5 | 2.3 |
| | White non-Hispanic alone | 4,083 | 3,969 | 3,078 | 75.4 | 2.2 | 77.5 | 2.2 | 2,789 | 68.3 | 2.4 | 70.3 | 2.4 |
| | Black alone | 438 | 368 | 266 | 60.8 | 9.2 | 72.4 | 9.2 | 242 | 55.3 | 9.4 | 65.8 | 9.8 |
| | Asian alone | 353 | 238 | 128 | 36.3 | 10.6 | 53.8 | 13.4 | 121 | 34.2 | 10.4 | 50.8 | 13.4 |
| | Hispanic (of any race) | 500 | 397 | 199 | 39.8 | 11.2 | 50.1 | 12.9 | 177 | 35.4 | 11.0 | 44.6 | 12.8 |
| | White alone or in combination | 4,573 | 4,357 | 3,263 | 71.4 | 2.2 | 74.9 | 2.1 | 2,950 | 64.5 | 2.3 | 67.7 | 2.3 |
| | Black alone or in combination | 513 | 431 | 284 | 55.4 | 8.7 | 65.9 | 9.0 | 260 | 50.7 | 8.7 | 60.3 | 9.3 |
| | Asian alone or in combination | 369 | 254 | 133 | 36.0 | 10.3 | 52.4 | 12.9 | 126 | 34.1 | 10.2 | 49.5 | 13.0 |
| MICHIGAN | Total | 7,624 | 7,332 | 5,434 | 71.3 | 1.7 | 74.1 | 1.7 | 4,713 | 61.8 | 1.8 | 64.3 | 1.8 |
| | Male | 3,650 | 3,473 | 2,540 | 69.6 | 2.5 | 73.1 | 2.5 | 2,150 | 58.9 | 2.7 | 61.9 | 2.7 |
| | Female | 3,974 | 3,859 | 2,893 | 72.8 | 2.3 | 75.0 | 2.3 | 2,563 | 64.5 | 2.5 | 66.4 | 2.5 |
| | White alone | 6,264 | 6,071 | 4,579 | 73.1 | 1.8 | 75.4 | 1.8 | 3,984 | 63.6 | 2.0 | 65.6 | 2.0 |
| | White non-Hispanic alone | 6,006 | 5,890 | 4,498 | 74.9 | 1.8 | 76.4 | 1.8 | 3,914 | 65.2 | 2.0 | 66.5 | 2.0 |
| | Black alone | 1,039 | 1,020 | 708 | 68.1 | 5.8 | 69.4 | 5.8 | 623 | 59.9 | 6.1 | 61.0 | 6.1 |
| | Asian alone | 182 | 108 | 63 | 34.5 | 14.7 | 58.3 | 19.8 | 58 | 32.0 | 14.4 | 54.2 | 20.0 |
| | Hispanic (of any race) | 288 | 206 | 101 | 35.0 | 14.6 | 49.0 | 18.1 | 74 | 25.7 | 13.3 | 36.0 | 17.3 |
| | White alone or in combination | 6,365 | 6,167 | 4,648 | 73.0 | 1.8 | 75.4 | 1.8 | 4,021 | 63.2 | 2.0 | 65.2 | 2.0 |
| | Black alone or in combination | 1,100 | 1,080 | 752 | 68.4 | 5.6 | 69.6 | 5.6 | 642 | 58.4 | 5.9 | 59.4 | 6.0 |
| | Asian alone or in combination | 192 | 113 | 63 | 32.7 | 14.1 | 55.6 | 19.5 | 58 | 30.4 | 13.8 | 51.7 | 19.6 |
| MINNESOTA | Total | 4,190 | 3,985 | 3,055 | 72.9 | 2.3 | 76.7 | 2.2 | 2,738 | 65.3 | 2.4 | 68.7 | 2.4 |
| | Male | 2,063 | 1,952 | 1,457 | 70.6 | 3.3 | 74.6 | 3.3 | 1,312 | 63.6 | 3.5 | 67.2 | 3.5 |
| | Female | 2,127 | 2,033 | 1,598 | 75.1 | 3.1 | 78.6 | 3.0 | 1,426 | 67.1 | 3.4 | 70.2 | 3.4 |
| | White alone | 3,614 | 3,506 | 2,723 | 75.4 | 2.4 | 77.7 | 2.3 | 2,457 | 68.0 | 2.6 | 70.1 | 2.6 |
| | White non-Hispanic alone | 3,425 | 3,405 | 2,680 | 78.2 | 2.3 | 78.7 | 2.3 | 2,417 | 70.6 | 2.6 | 71.0 | 2.6 |
| | Black alone | 193 | 169 | 126 | 65.3 | 13.7 | 74.7 | 13.4 | 112 | 58.0 | 14.2 | 66.3 | 14.6 |
| | Asian alone | 172 | 124 | 79 | 46.1 | 15.9 | 63.7 | 18.1 | 64 | 37.4 | 15.5 | 51.6 | 18.8 |
| | Hispanic (of any race) | 255 | 136 | 54 | 21.0 | 13.3 | 39.6 | 21.9 | 50 | 19.5 | 12.9 | 36.6 | 21.5 |
| | White alone or in combination | 3,671 | 3,563 | 2,756 | 75.1 | 2.4 | 77.4 | 2.3 | 2,489 | 67.8 | 2.6 | 69.9 | 2.5 |
| | Black alone or in combination | 201 | 176 | 134 | 66.6 | 13.4 | 75.8 | 12.9 | 120 | 59.6 | 13.9 | 67.7 | 14.1 |
| | Asian alone or in combination | 196 | 148 | 97 | 49.8 | 15.0 | 65.7 | 16.3 | 82 | 42.1 | 14.8 | 55.6 | 17.1 |
| MISSISSIPPI | Total | 2,203 | 2,170 | 1,725 | 78.3 | 2.3 | 79.5 | 2.2 | 1,470 | 66.7 | 2.6 | 67.7 | 2.6 |
| | Male | 1,026 | 1,010 | 780 | 76.0 | 3.5 | 77.2 | 3.4 | 657 | 64.0 | 3.9 | 65.0 | 3.9 |
| | Female | 1,177 | 1,160 | 945 | 80.3 | 3.0 | 81.5 | 3.0 | 813 | 69.1 | 3.5 | 70.1 | 3.5 |
| | White alone | 1,377 | 1,355 | 1,070 | 77.7 | 2.9 | 79.0 | 2.9 | 918 | 66.7 | 3.3 | 67.8 | 3.3 |
| | White non-Hispanic alone | 1,345 | 1,339 | 1,056 | 78.5 | 2.9 | 78.8 | 2.9 | 907 | 67.4 | 3.3 | 67.7 | 3.3 |
| | Black alone | 782 | 777 | 632 | 80.9 | 4.4 | 81.4 | 4.4 | 537 | 68.7 | 5.2 | 69.1 | 5.2 |
| | Asian alone | 18 | 13 | 8 | B | B | B | B | 6 | B | B | B | B |
| | Hispanic (of any race) | 41 | 23 | 18 | B | B | B | B | 15 | B | B | B | B |
| | White alone or in combination | 1,394 | 1,371 | 1,081 | 77.6 | 2.9 | 78.9 | 2.9 | 923 | 66.2 | 3.3 | 67.3 | 3.3 |
| | Black alone or in combination | 791 | 786 | 639 | 80.8 | 4.4 | 81.3 | 4.4 | 544 | 68.8 | 5.2 | 69.2 | 5.2 |
| | Asian alone or in combination | 22 | 18 | 10 | B | B | B | B | 6 | B | B | B | B |
| MISSOURI | Total | 4,626 | 4,486 | 3,333 | 72.1 | 2.2 | 74.3 | 2.2 | 2,906 | 62.8 | 2.4 | 64.8 | 2.4 |
| | Male | 2,231 | 2,159 | 1,534 | 68.8 | 3.3 | 71.1 | 3.3 | 1,328 | 59.5 | 3.5 | 61.5 | 3.5 |
| | Female | 2,395 | 2,328 | 1,799 | 75.1 | 3.0 | 77.3 | 2.9 | 1,577 | 65.9 | 3.2 | 67.8 | 3.2 |
| | White alone | 3,957 | 3,860 | 2,886 | 72.9 | 2.4 | 74.8 | 2.3 | 2,529 | 63.9 | 2.6 | 65.5 | 2.6 |
| | White non-Hispanic alone | 3,808 | 3,779 | 2,832 | 74.4 | 2.4 | 75.0 | 2.4 | 2,485 | 65.2 | 2.6 | 65.8 | 2.6 |
| | Black alone | 491 | 491 | 385 | 78.4 | 7.5 | 78.4 | 7.5 | 325 | 66.2 | 8.6 | 66.2 | 8.6 |
| | Asian alone | 77 | 34 | 21 | B | B | B | B | 21 | B | B | B | B |
| | Hispanic (of any race) | 160 | 93 | 59 | B | B | B | B | 50 | B | B | B | B |
| | White alone or in combination | 4,015 | 3,919 | 2,898 | 72.2 | 2.4 | 73.9 | 2.3 | 2,538 | 63.2 | 2.5 | 64.8 | 2.5 |
| | Black alone or in combination | 532 | 532 | 414 | 77.9 | 7.3 | 77.9 | 7.3 | 348 | 65.5 | 8.3 | 65.5 | 8.3 |
| | Asian alone or in combination | 81 | 38 | 25 | B | B | B | B | 25 | B | B | B | B |
| MONTANA | Total | 798 | 790 | 581 | 72.8 | 2.3 | 73.5 | 2.3 | 521 | 65.2 | 2.4 | 65.9 | 2.4 |
| | Male | 399 | 396 | 287 | 71.9 | 3.2 | 72.5 | 3.2 | 256 | 64.0 | 3.5 | 64.6 | 3.5 |
| | Female | 399 | 395 | 294 | 73.7 | 3.2 | 74.4 | 3.2 | 265 | 66.5 | 3.4 | 67.2 | 3.4 |
| | White alone | 738 | 735 | 542 | 73.4 | 2.3 | 73.8 | 2.3 | 492 | 66.7 | 2.5 | 67.0 | 2.5 |
| | White non-Hispanic alone | 721 | 718 | 532 | 73.8 | 2.4 | 74.1 | 2.4 | 483 | 67.0 | 2.5 | 67.3 | 2.5 |
| | Black alone | 5 | 3 | 2 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone | 7 | 5 | 3 | B | B | B | B | 2 | B | B | B | B |
| | Hispanic (of any race) | 20 | 19 | 12 | B | B | B | B | 11 | B | B | B | B |
| | White alone or in combination | 754 | 751 | 554 | 73.4 | 2.3 | 73.7 | 2.3 | 504 | 66.7 | 2.5 | 67.1 | 2.5 |
| | Black alone or in combination | 8 | 5 | 4 | B | B | B | B | 4 | B | B | B | B |
| | Asian alone or in combination | 8 | 7 | 3 | B | B | B | B | 3 | B | B | B | B |
| NEBRASKA | Total | 1,407 | 1,336 | 1,008 | 71.7 | 2.6 | 75.5 | 2.6 | 893 | 63.4 | 2.8 | 66.8 | 2.8 |
| | Male | 696 | 661 | 480 | 68.9 | 3.9 | 72.6 | 3.8 | 419 | 60.2 | 4.1 | 63.4 | 4.1 |
| | Female | 711 | 676 | 529 | 74.3 | 3.6 | 78.2 | 3.5 | 474 | 66.6 | 3.9 | 70.1 | 3.9 |
| | White alone | 1,253 | 1,202 | 927 | 74.0 | 2.7 | 77.1 | 2.7 | 837 | 66.8 | 2.9 | 69.6 | 2.9 |
| | White non-Hispanic alone | 1,150 | 1,138 | 882 | 76.7 | 2.7 | 77.5 | 2.7 | 800 | 69.6 | 3.0 | 70.3 | 3.0 |
| | Black alone | 56 | 52 | 41 | B | B | B | B | 30 | B | B | B | B |
| | Asian alone | 35 | 23 | 12 | B | B | B | B | 7 | B | B | B | B |
| | Hispanic (of any race) | 109 | 65 | 47 | B | B | B | B | 37 | B | B | B | B |
| | White alone or in combination | 1,280 | 1,228 | 938 | 73.2 | 2.7 | 76.3 | 2.7 | 844 | 65.9 | 2.9 | 68.7 | 2.9 |
| | Black alone or in combination | 63 | 58 | 42 | B | B | B | B | 31 | B | B | B | B |
| | Asian alone or in combination | 35 | 23 | 12 | B | B | B | B | 7 | B | B | B | B |
| NEVADA | Total | 2,234 | 1,975 | 1,371 | 61.4 | 2.7 | 69.4 | 2.7 | 1,195 | 53.5 | 2.8 | 60.5 | 2.9 |
| | Male | 1,098 | 974 | 663 | 60.4 | 3.9 | 68.0 | 3.9 | 570 | 51.9 | 3.9 | 58.5 | 4.1 |
| | Female | 1,136 | 1,001 | 708 | 62.4 | 3.8 | 70.8 | 3.8 | 625 | 55.0 | 3.9 | 62.4 | 4.0 |
| | White alone | 1,730 | 1,537 | 1,076 | 62.2 | 3.0 | 70.0 | 3.1 | 948 | 54.8 | 3.1 | 61.7 | 3.2 |
| | White non-Hispanic alone | 1,275 | 1,236 | 879 | 69.0 | 3.4 | 71.1 | 3.4 | 781 | 61.3 | 3.6 | 63.2 | 3.6 |
| | Black alone | 182 | 169 | 122 | 67.3 | 11.0 | 72.3 | 10.9 | 110 | 60.7 | 11.5 | 65.1 | 11.6 |
| | Asian alone | 198 | 163 | 91 | 46.0 | 11.7 | 56.0 | 12.8 | 72 | 36.5 | 11.3 | 44.4 | 12.8 |
| | Hispanic (of any race) | 517 | 346 | 234 | 45.3 | 9.0 | 67.7 | 10.3 | 196 | 37.9 | 8.8 | 56.6 | 10.9 |
| | White alone or in combination | 1,775 | 1,581 | 1,109 | 62.5 | 3.0 | 70.2 | 3.0 | 977 | 55.1 | 3.1 | 61.8 | 3.2 |
| | Black alone or in combination | 204 | 191 | 143 | 70.2 | 10.1 | 74.7 | 9.9 | 128 | 62.9 | 10.7 | 67.1 | 10.7 |
| | Asian alone or in combination | 214 | 178 | 99 | 46.2 | 11.2 | 55.3 | 12.3 | 78 | 36.4 | 10.9 | 43.6 | 12.2 |
| NEW HAMPSHIRE | Total | 1,044 | 1,012 | 763 | 73.1 | 2.5 | 75.4 | 2.5 | 698 | 66.9 | 2.7 | 69.0 | 2.6 |
| | Male | 509 | 494 | 359 | 70.6 | 3.7 | 72.7 | 3.6 | 327 | 64.3 | 3.9 | 66.2 | 3.9 |
| | Female | 535 | 518 | 404 | 75.4 | 3.4 | 77.9 | 3.3 | 371 | 69.3 | 3.6 | 71.6 | 3.6 |
| | White alone | 990 | 973 | 740 | 74.7 | 2.5 | 76.0 | 2.5 | 677 | 68.4 | 2.7 | 69.6 | 2.7 |
| | White non-Hispanic alone | 976 | 964 | 733 | 75.2 | 2.5 | 76.1 | 2.5 | 672 | 68.9 | 2.7 | 69.7 | 2.7 |
| | Black alone | 11 | 9 | 5 | B | B | B | B | 5 | B | B | B | B |
| | Asian alone | 27 | 16 | 9 | B | B | B | B | 9 | B | B | B | B |
| | Hispanic (of any race) | 19 | 11 | 9 | B | B | B | B | 7 | B | B | B | B |
| | White alone or in combination | 1,002 | 984 | 746 | 74.5 | 2.5 | 75.9 | 2.5 | 681 | 68.0 | 2.7 | 69.3 | 2.7 |
| | Black alone or in combination | 16 | 13 | 8 | B | B | B | B | 5 | B | B | B | B |
| | Asian alone or in combination | 28 | 17 | 11 | B | B | B | B | 11 | B | B | B | B |
| NEW JERSEY | Total | 6,862 | 5,958 | 4,165 | 60.7 | 1.9 | 69.9 | 2.0 | 3,665 | 53.4 | 2.0 | 61.5 | 2.1 |
| | Male | 3,282 | 2,825 | 1,911 | 58.2 | 2.8 | 67.6 | 2.9 | 1,668 | 50.8 | 2.9 | 59.1 | 3.1 |
| | Female | 3,580 | 3,132 | 2,255 | 63.0 | 2.7 | 72.0 | 2.6 | 1,997 | 55.8 | 2.7 | 63.7 | 2.8 |
| | White alone | 5,237 | 4,669 | 3,349 | 64.0 | 2.2 | 71.7 | 2.2 | 2,961 | 56.6 | 2.3 | 63.4 | 2.3 |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
Source: U.S. Census Bureau, Current Population Survey, November 2016

| STATE | Sex, Race and Hispanic-Origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error[1] | Total voted | Percent voted (Total) | Margin of Error[1] | Percent voted (Citizen) | Margin of Error[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | White non-Hispanic alone | 4,048 | 3,891 | 2,933 | 72.5 | 2.3 | 75.4 | 2.3 | 2,604 | 64.3 | 2.5 | 66.9 | 2.5 |
| | Black alone | 964 | 814 | 550 | 57.0 | 6.4 | 67.5 | 6.6 | 469 | 48.7 | 6.4 | 57.6 | 6.9 |
| | Asian alone | 579 | 399 | 220 | 38.0 | 8.4 | 55.2 | 10.4 | 211 | 36.4 | 8.3 | 52.9 | 10.4 |
| | Hispanic (of any race) | 1,379 | 913 | 486 | 35.2 | 6.7 | 53.2 | 8.6 | 395 | 28.6 | 6.3 | 43.2 | 8.5 |
| | White alone or in combination | 5,274 | 4,702 | 3,374 | 64.0 | 2.2 | 71.7 | 2.2 | 2,982 | 56.5 | 2.3 | 63.4 | 2.3 |
| | Black alone or in combination | 977 | 824 | 553 | 56.7 | 6.3 | 67.2 | 6.5 | 469 | 48.0 | 6.4 | 56.9 | 6.9 |
| | Asian alone or in combination | 602 | 422 | 238 | 39.6 | 8.3 | 56.4 | 10.1 | 229 | 38.0 | 8.2 | 54.2 | 10.1 |
| NEW MEXICO | Total | 1,547 | 1,396 | 916 | 59.2 | 2.5 | 65.6 | 2.6 | 765 | 49.4 | 2.6 | 54.8 | 2.7 |
| | Male | 749 | 669 | 416 | 55.5 | 3.7 | 62.1 | 3.8 | 342 | 45.7 | 3.7 | 51.1 | 3.9 |
| | Female | 798 | 727 | 500 | 62.7 | 3.5 | 68.8 | 3.5 | 423 | 53.0 | 3.6 | 58.2 | 3.7 |
| | White alone | 1,183 | 1,053 | 722 | 61.1 | 2.9 | 68.6 | 2.9 | 620 | 52.4 | 3.0 | 58.8 | 3.1 |
| | White non-Hispanic alone | 554 | 543 | 420 | 75.8 | 3.7 | 77.3 | 3.7 | 376 | 67.8 | 4.0 | 69.2 | 4.0 |
| | Black alone | 42 | 40 | 26 | B | B | B | B | 22 | B | B | B | B |
| | Asian alone | 32 | 27 | 16 | B | B | B | B | 14 | B | B | B | B |
| | Hispanic (of any race) | 705 | 571 | 340 | 48.3 | 6.0 | 59.6 | 6.6 | 276 | 39.1 | 5.9 | 48.2 | 6.7 |
| | White alone or in combination | 1,211 | 1,074 | 738 | 61.0 | 2.9 | 68.7 | 2.9 | 635 | 52.4 | 2.9 | 59.1 | 3.1 |
| | Black alone or in combination | 57 | 51 | 33 | B | B | B | B | 28 | B | B | B | B |
| | Asian alone or in combination | 36 | 31 | 18 | B | B | B | B | 16 | B | B | B | B |
| NEW YORK | Total | 15,506 | 13,751 | 9,142 | 59.0 | 1.3 | 66.5 | 1.4 | 7,869 | 50.7 | 1.3 | 57.2 | 1.4 |
| | Male | 7,389 | 6,513 | 4,225 | 57.2 | 1.9 | 64.9 | 2.0 | 3,592 | 48.6 | 2.0 | 55.2 | 2.1 |
| | Female | 8,116 | 7,238 | 4,917 | 60.6 | 1.8 | 67.9 | 1.8 | 4,277 | 52.7 | 1.9 | 59.1 | 1.9 |
| | White alone | 11,101 | 10,159 | 6,997 | 63.0 | 1.5 | 68.9 | 1.5 | 6,049 | 54.5 | 1.6 | 59.5 | 1.6 |
| | White non-Hispanic alone | 9,270 | 8,870 | 6,264 | 67.6 | 1.6 | 70.6 | 1.6 | 5,418 | 58.4 | 1.7 | 61.1 | 1.7 |
| | Black alone | 2,610 | 2,321 | 1,570 | 60.2 | 3.9 | 67.6 | 3.9 | 1,350 | 51.7 | 4.0 | 58.2 | 4.2 |
| | Asian alone | 1,547 | 1,059 | 430 | 27.8 | 4.8 | 40.6 | 6.4 | 365 | 23.6 | 4.6 | 34.5 | 6.2 |
| | Hispanic (of any race) | 2,346 | 1,735 | 1,044 | 44.5 | 5.4 | 60.2 | 6.2 | 878 | 37.4 | 5.3 | 50.6 | 6.3 |
| | White alone or in combination | 11,193 | 10,241 | 7,040 | 62.9 | 1.5 | 68.7 | 1.5 | 6,089 | 54.4 | 1.6 | 59.5 | 1.6 |
| | Black alone or in combination | 2,692 | 2,387 | 1,607 | 59.7 | 3.8 | 67.3 | 3.9 | 1,374 | 51.0 | 3.9 | 57.6 | 4.1 |
| | Asian alone or in combination | 1,561 | 1,073 | 443 | 28.4 | 4.8 | 41.3 | 6.4 | 379 | 24.3 | 4.6 | 35.4 | 6.2 |
| NORTH CAROLINA | Total | 7,631 | 6,960 | 5,194 | 68.1 | 1.8 | 74.6 | 1.7 | 4,700 | 61.6 | 1.9 | 67.5 | 1.9 |
| | Male | 3,596 | 3,243 | 2,414 | 67.1 | 2.6 | 74.4 | 2.6 | 2,181 | 60.6 | 2.7 | 67.2 | 2.8 |
| | Female | 4,034 | 3,717 | 2,780 | 68.9 | 2.4 | 74.8 | 2.4 | 2,519 | 62.4 | 2.5 | 67.8 | 2.6 |
| | White alone | 5,480 | 4,997 | 3,776 | 68.9 | 2.1 | 75.6 | 2.0 | 3,412 | 62.3 | 2.2 | 68.3 | 2.2 |
| | White non-Hispanic alone | 4,740 | 4,679 | 3,595 | 75.8 | 2.1 | 76.8 | 2.1 | 3,253 | 68.6 | 2.3 | 69.5 | 2.2 |
| | Black alone | 1,625 | 1,582 | 1,191 | 73.3 | 4.4 | 75.3 | 4.4 | 1,094 | 67.3 | 4.7 | 69.1 | 4.7 |
| | Asian alone | 312 | 211 | 151 | 48.4 | 11.9 | 71.5 | 13.1 | 124 | 39.6 | 11.7 | 58.5 | 14.3 |
| | Hispanic (of any race) | 804 | 350 | 208 | 25.9 | 8.1 | 59.6 | 13.8 | 186 | 23.1 | 7.8 | 53.1 | 14.0 |
| | White alone or in combination | 5,564 | 5,072 | 3,823 | 68.7 | 2.1 | 75.4 | 2.0 | 3,453 | 62.1 | 2.2 | 68.1 | 2.2 |
| | Black alone or in combination | 1,685 | 1,633 | 1,223 | 72.6 | 4.4 | 74.9 | 4.3 | 1,126 | 66.8 | 4.6 | 69.0 | 4.6 |
| | Asian alone or in combination | 318 | 217 | 156 | 49.3 | 11.8 | 72.2 | 12.9 | 124 | 38.9 | 11.6 | 57.0 | 14.2 |
| NORTH DAKOTA | Total | 583 | 564 | 424 | 72.8 | 2.4 | 75.2 | 2.4 | 362 | 62.1 | 2.6 | 64.2 | 2.6 |
| | Male | 298 | 288 | 216 | 72.6 | 3.4 | 75.0 | 3.3 | 182 | 61.1 | 3.7 | 63.2 | 3.7 |
| | Female | 285 | 276 | 208 | 73.1 | 3.4 | 75.4 | 3.4 | 180 | 63.2 | 3.7 | 65.2 | 3.7 |
| | White alone | 520 | 515 | 403 | 77.5 | 2.4 | 78.2 | 2.4 | 348 | 67.1 | 2.7 | 67.7 | 2.7 |
| | White non-Hispanic alone | 511 | 508 | 399 | 77.9 | 2.4 | 78.4 | 2.4 | 345 | 67.4 | 2.7 | 67.9 | 2.7 |
| | Black alone | 15 | 9 | 4 | B | B | B | B | 3 | B | B | B | B |
| | Asian alone | 11 | 3 | 2 | B | B | B | B | 2 | B | B | B | B |
| | Hispanic (of any race) | 9 | 7 | 5 | B | B | B | B | 4 | B | B | B | B |
| | White alone or in combination | 528 | 523 | 406 | 77.0 | 2.4 | 77.7 | 2.4 | 351 | 66.5 | 2.7 | 67.1 | 2.7 |
| | Black alone or in combination | 15 | 10 | 4 | B | B | B | B | 3 | B | B | B | B |
| | Asian alone or in combination | 12 | 4 | 3 | B | B | B | B | 2 | B | B | B | B |
| OHIO | Total | 8,811 | 8,499 | 6,128 | 69.5 | 1.6 | 72.1 | 1.6 | 5,408 | 61.4 | 1.7 | 63.6 | 1.7 |
| | Male | 4,219 | 4,070 | 2,837 | 67.2 | 2.4 | 69.7 | 2.4 | 2,472 | 58.6 | 2.5 | 60.7 | 2.5 |
| | Female | 4,593 | 4,429 | 3,291 | 71.7 | 2.2 | 74.3 | 2.2 | 2,936 | 63.9 | 2.3 | 66.3 | 2.3 |
| | White alone | 7,340 | 7,226 | 5,235 | 71.3 | 1.7 | 72.4 | 1.7 | 4,642 | 63.2 | 1.9 | 64.2 | 1.9 |
| | White non-Hispanic alone | 7,108 | 7,058 | 5,121 | 72.0 | 1.8 | 72.6 | 1.8 | 4,547 | 64.0 | 1.9 | 64.4 | 1.9 |
| | Black alone | 1,031 | 977 | 722 | 70.0 | 5.7 | 73.9 | 5.6 | 637 | 61.8 | 6.0 | 65.2 | 6.1 |
| | Asian alone | 250 | 118 | 62 | 25.0 | 11.4 | 53.1 | 19.2 | 55 | 22.0 | 10.9 | 46.8 | 19.2 |
| | Hispanic (of any race) | 277 | 173 | 119 | 43.1 | 15.4 | 68.9 | 18.2 | 100 | 36.2 | 15.0 | 57.8 | 19.5 |
| | White alone or in combination | 7,496 | 7,371 | 5,319 | 71.0 | 1.7 | 72.2 | 1.7 | 4,696 | 62.6 | 1.8 | 63.7 | 1.8 |
| | Black alone or in combination | 1,127 | 1,072 | 769 | 68.3 | 5.5 | 71.8 | 5.5 | 662 | 58.8 | 5.9 | 61.8 | 5.9 |
| | Asian alone or in combination | 262 | 129 | 68 | 25.9 | 11.3 | 52.5 | 18.3 | 60 | 23.1 | 10.9 | 46.8 | 18.3 |
| OKLAHOMA | Total | 2,923 | 2,746 | 1,861 | 63.7 | 2.8 | 67.8 | 2.8 | 1,555 | 53.2 | 2.9 | 56.6 | 3.0 |
| | Male | 1,417 | 1,330 | 890 | 62.8 | 4.1 | 66.9 | 4.1 | 735 | 51.8 | 4.2 | 55.2 | 4.3 |
| | Female | 1,507 | 1,416 | 971 | 64.5 | 3.9 | 68.6 | 3.9 | 820 | 54.4 | 4.1 | 57.9 | 4.2 |
| | White alone | 2,289 | 2,158 | 1,470 | 64.2 | 3.2 | 68.1 | 3.2 | 1,263 | 55.2 | 3.3 | 58.5 | 3.4 |
| | White non-Hispanic alone | 2,038 | 2,029 | 1,416 | 69.5 | 3.2 | 69.8 | 3.2 | 1,227 | 60.2 | 3.4 | 60.5 | 3.5 |
| | Black alone | 198 | 178 | 139 | 70.2 | 12.5 | 77.8 | 12.0 | 102 | 51.7 | 13.7 | 57.3 | 14.3 |
| | Asian alone | 81 | 56 | 37 | B | B | B | B | 28 | B | B | B | B |
| | Hispanic (of any race) | 280 | 150 | 68 | 24.2 | 12.8 | 45.2 | 20.3 | 50 | 17.9 | 11.4 | 33.4 | 19.2 |
| | White alone or in combination | 2,380 | 2,250 | 1,520 | 63.9 | 3.1 | 67.6 | 3.1 | 1,300 | 54.6 | 3.2 | 57.8 | 3.3 |
| | Black alone or in combination | 214 | 195 | 149 | 69.3 | 12.1 | 76.2 | 11.7 | 109 | 50.7 | 13.1 | 55.8 | 13.7 |
| | Asian alone or in combination | 87 | 62 | 40 | B | B | B | B | 28 | B | B | B | B |
| OREGON | Total | 3,185 | 2,929 | 2,147 | 67.4 | 2.6 | 73.3 | 2.6 | 1,942 | 61.0 | 2.7 | 66.3 | 2.8 |
| | Male | 1,567 | 1,431 | 1,052 | 67.1 | 3.8 | 73.5 | 3.7 | 952 | 60.7 | 3.9 | 66.5 | 4.0 |
| | Female | 1,618 | 1,497 | 1,095 | 67.7 | 3.7 | 73.2 | 3.6 | 990 | 61.2 | 3.8 | 66.1 | 3.9 |
| | White alone | 2,808 | 2,644 | 1,961 | 69.9 | 2.7 | 74.2 | 2.7 | 1,790 | 63.7 | 2.9 | 67.7 | 2.9 |
| | White non-Hispanic alone | 2,466 | 2,448 | 1,836 | 74.4 | 2.8 | 75.0 | 2.8 | 1,684 | 68.3 | 3.0 | 68.8 | 3.0 |
| | Black alone | 57 | 41 | 28 | B | B | B | B | 23 | B | B | B | B |
| | Asian alone | 145 | 92 | 53 | B | B | B | B | 47 | B | B | B | B |
| | Hispanic (of any race) | 371 | 223 | 142 | 38.3 | 12.6 | 63.8 | 16.0 | 122 | 32.9 | 12.1 | 54.9 | 16.6 |
| | White alone or in combination | 2,907 | 2,737 | 2,030 | 69.8 | 2.7 | 74.2 | 2.6 | 1,850 | 63.6 | 2.8 | 67.6 | 2.8 |
| | Black alone or in combination | 82 | 65 | 44 | B | B | B | B | 37 | B | B | B | B |
| | Asian alone or in combination | 172 | 116 | 77 | 44.8 | 15.2 | 66.4 | 17.6 | 66 | 38.3 | 14.8 | 56.7 | 18.4 |
| PENNSYLVANIA | Total | 9,980 | 9,596 | 6,909 | 69.2 | 1.5 | 72.0 | 1.5 | 6,008 | 60.2 | 1.6 | 62.6 | 1.6 |
| | Male | 4,808 | 4,589 | 3,199 | 66.5 | 2.3 | 69.7 | 2.2 | 2,793 | 58.1 | 2.4 | 60.9 | 2.4 |
| | Female | 5,172 | 5,007 | 3,709 | 71.7 | 2.1 | 74.1 | 2.1 | 3,215 | 62.2 | 2.2 | 64.2 | 2.2 |
| | White alone | 8,435 | 8,203 | 5,916 | 70.1 | 1.7 | 72.1 | 1.6 | 5,153 | 61.1 | 1.8 | 62.8 | 1.8 |
| | White non-Hispanic alone | 8,022 | 7,884 | 5,716 | 71.3 | 1.7 | 72.5 | 1.7 | 4,991 | 62.2 | 1.8 | 63.3 | 1.8 |
| | Black alone | 1,071 | 1,007 | 751 | 70.1 | 5.6 | 74.5 | 5.5 | 637 | 59.5 | 6.0 | 63.2 | 6.1 |
| | Asian alone | 311 | 223 | 138 | 44.4 | 11.8 | 61.8 | 13.6 | 135 | 43.3 | 11.8 | 60.3 | 13.7 |
| | Hispanic (of any race) | 544 | 443 | 279 | 51.2 | 11.2 | 62.9 | 11.9 | 229 | 42.1 | 11.0 | 51.7 | 12.4 |
| | White alone or in combination | 8,524 | 8,292 | 5,958 | 69.9 | 1.6 | 71.9 | 1.6 | 5,190 | 60.9 | 1.8 | 62.6 | 1.8 |
| | Black alone or in combination | 1,152 | 1,088 | 805 | 69.9 | 5.4 | 74.0 | 5.3 | 692 | 60.1 | 5.8 | 63.6 | 5.9 |
| | Asian alone or in combination | 325 | 238 | 147 | 45.2 | 11.6 | 61.8 | 13.2 | 144 | 44.2 | 11.5 | 60.4 | 13.3 |
| RHODE ISLAND | Total | 836 | 766 | 538 | 64.4 | 2.7 | 70.3 | 2.7 | 464 | 55.5 | 2.8 | 60.6 | 2.9 |
| | Male | 404 | 369 | 253 | 62.7 | 3.9 | 68.6 | 3.9 | 213 | 52.8 | 4.0 | 57.8 | 4.2 |
| | Female | 432 | 397 | 285 | 66.0 | 3.7 | 71.8 | 3.7 | 251 | 58.1 | 3.9 | 63.2 | 3.9 |
| | White alone | 699 | 664 | 467 | 66.7 | 2.9 | 70.3 | 2.9 | 403 | 57.7 | 3.0 | 60.7 | 3.1 |
| | White non-Hispanic alone | 599 | 588 | 417 | 69.5 | 3.1 | 70.9 | 3.1 | 363 | 60.5 | 3.3 | 61.7 | 3.3 |
| | Black alone | 63 | 58 | 42 | B | B | B | B | 34 | B | B | B | B |
| | Asian alone | 37 | 16 | 9 | B | B | B | B | 9 | B | B | B | B |
| | Hispanic (of any race) | 132 | 98 | 67 | B | B | B | B | 57 | B | B | B | B |
| | White alone or in combination | 707 | 672 | 472 | 66.8 | 2.9 | 70.3 | 2.9 | 407 | 57.6 | 3.0 | 60.6 | 3.1 |
| | Black alone or in combination | 69 | 64 | 47 | B | B | B | B | 38 | B | B | B | B |
| | Asian alone or in combination | 39 | 18 | 10 | B | B | B | B | 10 | B | B | B | B |
| SOUTH CAROLINA | Total | 3,733 | 3,598 | 2,575 | 69.0 | 2.5 | 71.6 | 2.4 | 2,233 | 59.8 | 2.6 | 62.1 | 2.6 |
| | Male | 1,774 | 1,709 | 1,145 | 64.6 | 3.7 | 67.0 | 3.7 | 992 | 55.9 | 3.8 | 58.0 | 3.9 |
| | Female | 1,959 | 1,889 | 1,430 | 73.0 | 3.3 | 75.7 | 3.2 | 1,241 | 63.4 | 3.5 | 65.7 | 3.6 |
| | White alone | 2,621 | 2,516 | 1,760 | 67.1 | 3.0 | 70.0 | 3.0 | 1,529 | 58.3 | 3.1 | 60.8 | 3.2 |
| | White non-Hispanic alone | 2,477 | 2,459 | 1,736 | 70.1 | 3.0 | 70.6 | 3.0 | 1,513 | 61.1 | 3.2 | 61.5 | 3.2 |
| | Black alone | 975 | 964 | 720 | 73.8 | 5.5 | 74.6 | 5.5 | 628 | 64.4 | 6.0 | 65.2 | 6.0 |
| | Asian alone | 62 | 48 | 35 | B | B | B | B | 29 | B | B | B | B |
| | Hispanic (of any race) | 175 | 76 | 39 | B | B | B | B | 31 | B | B | B | B |
| | White alone or in combination | 2,662 | 2,557 | 1,795 | 67.4 | 3.0 | 70.2 | 2.9 | 1,554 | 58.4 | 3.1 | 60.8 | 3.1 |
| | Black alone or in combination | 997 | 986 | 735 | 73.8 | 5.5 | 74.6 | 5.5 | 640 | 64.3 | 6.0 | 65.0 | 6.0 |

1 This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
Source: U.S. Census Bureau, Current Population Survey, November 2016

| STATE | Sex, Race and Hispanic-Origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error [1] | Percent registered (Citizen) | Margin of Error [1] | Total voted | Percent voted (Total) | Margin of Error [1] | Percent voted (Citizen) | Margin of Error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Asian alone or in combination | 62 | 48 | 35 | B | B | B | B | 29 | B | B | B | B |
| SOUTH DAKOTA | Total | 631 | 612 | 437 | 69.3 | 2.7 | 71.4 | 2.7 | 362 | 57.3 | 2.9 | 59.1 | 2.9 |
| | Male | 314 | 304 | 213 | 68.0 | 3.9 | 70.3 | 3.9 | 171 | 54.6 | 4.1 | 56.5 | 4.2 |
| | Female | 318 | 309 | 224 | 70.6 | 3.8 | 72.6 | 3.7 | 191 | 60.0 | 4.1 | 61.7 | 4.1 |
| | White alone | 560 | 551 | 406 | 72.5 | 2.8 | 73.6 | 2.8 | 340 | 60.7 | 3.0 | 61.6 | 3.1 |
| | White non-Hispanic alone | 546 | 543 | 402 | 73.6 | 2.8 | 74.0 | 2.8 | 336 | 61.6 | 3.1 | 61.9 | 3.1 |
| | Black alone | 11 | 8 | 4 | B | B | B | B | 3 | B | B | B | B |
| | Asian alone | 9 | 2 | - | B | B | B | B | - | B | B | B | B |
| | Hispanic (of any race) | 21 | 15 | 8 | B | B | B | B | 7 | B | B | B | B |
| | White alone or in combination | 565 | 557 | 410 | 72.6 | 2.8 | 73.7 | 2.8 | 343 | 60.7 | 3.0 | 61.6 | 3.0 |
| | Black alone or in combination | 12 | 9 | 6 | B | B | B | B | 5 | B | B | B | B |
| | Asian alone or in combination | 9 | 2 | - | B | B | B | B | - | B | B | B | B |
| TENNESSEE | Total | 5,057 | 4,872 | 3,251 | 64.3 | 2.2 | 66.7 | 2.2 | 2,630 | 52.0 | 2.3 | 54.0 | 2.3 |
| | Male | 2,418 | 2,316 | 1,505 | 62.2 | 3.2 | 65.0 | 3.3 | 1,218 | 50.4 | 3.3 | 52.6 | 3.4 |
| | Female | 2,639 | 2,556 | 1,746 | 66.2 | 3.0 | 68.3 | 3.0 | 1,412 | 53.5 | 3.2 | 55.3 | 3.2 |
| | White alone | 4,014 | 3,893 | 2,640 | 65.8 | 2.5 | 67.8 | 2.5 | 2,176 | 54.2 | 2.6 | 55.9 | 2.6 |
| | White non-Hispanic alone | 3,808 | 3,783 | 2,601 | 68.3 | 2.5 | 68.7 | 2.5 | 2,148 | 56.4 | 2.6 | 56.8 | 2.6 |
| | Black alone | 814 | 800 | 519 | 63.8 | 6.7 | 64.9 | 6.7 | 402 | 49.4 | 7.0 | 50.3 | 7.0 |
| | Asian alone | 132 | 82 | 42 | B | B | B | B | 29 | B | B | B | B |
| | Hispanic (of any race) | 221 | 125 | 40 | 18.0 | 13.3 | 31.8 | 21.5 | 27 | 12.3 | 11.4 | 21.7 | 19.0 |
| | White alone or in combination | 4,093 | 3,972 | 2,679 | 65.5 | 2.4 | 67.4 | 2.4 | 2,199 | 53.7 | 2.6 | 55.4 | 2.6 |
| | Black alone or in combination | 828 | 814 | 525 | 63.4 | 6.7 | 64.5 | 6.7 | 404 | 48.8 | 6.9 | 49.7 | 7.0 |
| | Asian alone or in combination | 148 | 98 | 48 | B | B | B | B | 32 | B | B | B | B |
| TEXAS | Total | 20,172 | 17,378 | 11,724 | 58.1 | 1.2 | 67.5 | 1.2 | 9,626 | 47.7 | 1.2 | 55.4 | 1.3 |
| | Male | 9,775 | 8,325 | 5,479 | 56.0 | 1.7 | 65.8 | 1.7 | 4,465 | 45.7 | 1.7 | 53.6 | 1.8 |
| | Female | 10,397 | 9,053 | 6,245 | 60.1 | 1.6 | 69.0 | 1.6 | 5,162 | 49.6 | 1.6 | 57.0 | 1.7 |
| | White alone | 16,095 | 13,909 | 9,306 | 57.8 | 1.3 | 66.9 | 1.3 | 7,700 | 47.8 | 1.3 | 55.4 | 1.4 |
| | White non-Hispanic alone | 9,534 | 9,383 | 6,822 | 71.6 | 1.5 | 72.7 | 1.5 | 5,905 | 61.9 | 1.7 | 62.9 | 1.7 |
| | Black alone | 2,458 | 2,358 | 1,724 | 70.2 | 3.7 | 73.1 | 3.7 | 1,349 | 54.9 | 4.0 | 57.2 | 4.1 |
| | Asian alone | 1,110 | 715 | 418 | 37.7 | 6.1 | 58.5 | 7.8 | 338 | 30.4 | 5.8 | 47.3 | 7.9 |
| | Hispanic (of any race) | 6,923 | 4,781 | 2,654 | 38.3 | 3.1 | 55.5 | 3.8 | 1,938 | 28.0 | 2.8 | 40.5 | 3.7 |
| | White alone or in combination | 16,291 | 14,101 | 9,436 | 57.9 | 1.3 | 66.9 | 1.3 | 7,807 | 47.9 | 1.3 | 55.4 | 1.4 |
| | Black alone or in combination | 2,576 | 2,473 | 1,812 | 70.3 | 3.6 | 73.3 | 3.6 | 1,417 | 55.0 | 3.9 | 57.3 | 4.0 |
| | Asian alone or in combination | 1,135 | 736 | 440 | 38.7 | 6.1 | 59.7 | 7.6 | 356 | 31.3 | 5.8 | 48.3 | 7.7 |
| UTAH | Total | 2,096 | 1,969 | 1,398 | 66.7 | 2.3 | 71.0 | 2.2 | 1,234 | 58.9 | 2.4 | 62.7 | 2.4 |
| | Male | 1,043 | 983 | 700 | 67.1 | 3.2 | 71.3 | 3.2 | 613 | 58.7 | 3.3 | 62.4 | 3.4 |
| | Female | 1,053 | 986 | 698 | 66.3 | 3.2 | 70.8 | 3.2 | 621 | 59.0 | 3.3 | 63.0 | 3.4 |
| | White alone | 1,955 | 1,852 | 1,339 | 68.5 | 2.3 | 72.3 | 2.3 | 1,181 | 60.4 | 2.4 | 63.8 | 2.5 |
| | White non-Hispanic alone | 1,737 | 1,731 | 1,265 | 72.8 | 2.3 | 73.0 | 2.3 | 1,115 | 64.2 | 2.5 | 64.4 | 2.5 |
| | Black alone | 20 | 16 | 8 | B | B | B | B | 7 | B | B | B | B |
| | Asian alone | 44 | 27 | 19 | B | B | B | B | 19 | B | B | B | B |
| | Hispanic (of any race) | 245 | 148 | 94 | 38.5 | 10.7 | 63.8 | 13.6 | 86 | 35.0 | 10.5 | 58.1 | 14.0 |
| | White alone or in combination | 1,977 | 1,874 | 1,348 | 68.2 | 2.3 | 71.9 | 2.3 | 1,190 | 60.2 | 2.4 | 63.5 | 2.4 |
| | Black alone or in combination | 32 | 27 | 13 | B | B | B | B | 12 | B | B | B | B |
| | Asian alone or in combination | 49 | 32 | 19 | B | B | B | B | 19 | B | B | B | B |
| VERMONT | Total | 500 | 488 | 351 | 70.2 | 2.8 | 71.9 | 2.8 | 305 | 61.0 | 3.0 | 62.5 | 3.0 |
| | Male | 246 | 241 | 166 | 67.6 | 4.1 | 69.0 | 4.1 | 144 | 58.4 | 4.3 | 59.7 | 4.3 |
| | Female | 254 | 248 | 185 | 72.8 | 3.8 | 74.7 | 3.8 | 161 | 63.6 | 4.2 | 65.2 | 4.2 |
| | White alone | 468 | 464 | 339 | 72.5 | 2.8 | 73.0 | 2.8 | 293 | 62.7 | 3.1 | 63.2 | 3.1 |
| | White non-Hispanic alone | 464 | 460 | 336 | 72.4 | 2.9 | 73.0 | 2.8 | 290 | 62.6 | 3.1 | 63.1 | 3.1 |
| | Black alone | 5 | 4 | 2 | B | B | B | B | 1 | B | B | B | B |
| | Asian alone | 13 | 7 | 4 | B | B | B | B | 4 | B | B | B | B |
| | Hispanic (of any race) | 5 | 4 | 3 | B | B | B | B | 3 | B | B | B | B |
| | White alone or in combination | 479 | 476 | 344 | 71.8 | 2.8 | 72.3 | 2.8 | 298 | 62.3 | 3.0 | 62.8 | 3.0 |
| | Black alone or in combination | 7 | 6 | 3 | B | B | B | B | 2 | B | B | B | B |
| | Asian alone or in combination | 15 | 9 | 5 | B | B | B | B | 5 | B | B | B | B |
| VIRGINIA | Total | 6,343 | 5,829 | 4,399 | 69.4 | 1.9 | 75.5 | 1.9 | 3,973 | 62.6 | 2.0 | 68.2 | 2.0 |
| | Male | 3,026 | 2,778 | 2,023 | 66.9 | 2.9 | 72.8 | 2.8 | 1,806 | 59.7 | 3.0 | 65.0 | 3.0 |
| | Female | 3,317 | 3,052 | 2,376 | 71.6 | 2.6 | 77.9 | 2.5 | 2,168 | 65.3 | 2.8 | 71.0 | 2.8 |
| | White alone | 4,459 | 4,172 | 3,218 | 72.2 | 2.3 | 77.1 | 2.2 | 2,891 | 64.8 | 2.4 | 69.3 | 2.4 |
| | White non-Hispanic alone | 3,976 | 3,885 | 3,009 | 75.7 | 2.3 | 77.5 | 2.2 | 2,702 | 68.0 | 2.5 | 69.6 | 2.5 |
| | Black alone | 1,189 | 1,136 | 817 | 68.7 | 5.5 | 71.9 | 5.4 | 738 | 62.0 | 5.7 | 64.9 | 5.8 |
| | Asian alone | 462 | 300 | 219 | 47.4 | 9.9 | 73.0 | 10.9 | 210 | 45.4 | 9.8 | 69.9 | 11.2 |
| | Hispanic (of any race) | 606 | 342 | 240 | 39.5 | 10.5 | 70.1 | 13.1 | 219 | 36.2 | 10.3 | 64.2 | 13.7 |
| | White alone or in combination | 4,571 | 4,285 | 3,298 | 72.1 | 2.2 | 77.0 | 2.2 | 2,967 | 64.9 | 2.4 | 69.2 | 2.4 |
| | Black alone or in combination | 1,256 | 1,203 | 851 | 67.8 | 5.4 | 70.8 | 5.3 | 768 | 61.2 | 5.6 | 63.9 | 5.6 |
| | Asian alone or in combination | 513 | 351 | 261 | 50.9 | 9.4 | 74.3 | 9.9 | 251 | 49.1 | 9.4 | 71.7 | 10.2 |
| WASHINGTON | Total | 5,592 | 5,104 | 3,906 | 69.9 | 2.0 | 76.5 | 2.0 | 3,382 | 60.5 | 2.2 | 66.3 | 2.2 |
| | Male | 2,765 | 2,497 | 1,852 | 67.0 | 3.0 | 74.2 | 2.9 | 1,525 | 55.2 | 3.1 | 61.1 | 3.2 |
| | Female | 2,827 | 2,607 | 2,055 | 72.7 | 2.8 | 78.8 | 2.7 | 1,857 | 65.7 | 3.0 | 71.2 | 2.9 |
| | White alone | 4,628 | 4,353 | 3,403 | 73.5 | 2.2 | 78.2 | 2.1 | 3,027 | 65.4 | 2.3 | 69.5 | 2.3 |
| | White non-Hispanic alone | 4,059 | 3,965 | 3,164 | 77.9 | 2.2 | 79.8 | 2.1 | 2,842 | 70.0 | 2.4 | 71.7 | 2.4 |
| | Black alone | 201 | 184 | 116 | 57.7 | 14.0 | 63.2 | 14.3 | 78 | 38.8 | 13.8 | 42.6 | 14.7 |
| | Asian alone | 426 | 239 | 190 | 44.6 | 10.1 | 79.6 | 11.0 | 165 | 38.7 | 9.9 | 69.0 | 12.6 |
| | Hispanic (of any race) | 656 | 465 | 292 | 44.6 | 10.1 | 62.9 | 11.7 | 219 | 33.4 | 9.6 | 47.2 | 12.1 |
| | White alone or in combination | 4,775 | 4,500 | 3,503 | 73.4 | 2.1 | 77.8 | 2.1 | 3,093 | 64.8 | 2.3 | 68.7 | 2.3 |
| | Black alone or in combination | 239 | 222 | 137 | 57.4 | 12.9 | 61.9 | 13.1 | 85 | 35.5 | 12.5 | 38.3 | 13.2 |
| | Asian alone or in combination | 470 | 283 | 224 | 47.7 | 9.7 | 79.4 | 10.1 | 188 | 40.1 | 9.5 | 66.7 | 11.8 |
| WEST VIRGINIA | Total | 1,434 | 1,425 | 913 | 63.6 | 2.8 | 64.1 | 2.8 | 723 | 50.4 | 2.9 | 50.8 | 2.9 |
| | Male | 695 | 688 | 428 | 61.5 | 4.0 | 62.1 | 4.0 | 335 | 48.2 | 4.1 | 48.7 | 4.1 |
| | Female | 739 | 736 | 485 | 65.6 | 3.8 | 65.9 | 3.8 | 388 | 52.5 | 4.0 | 52.7 | 4.0 |
| | White alone | 1,350 | 1,347 | 865 | 64.0 | 2.8 | 64.2 | 2.8 | 682 | 50.5 | 3.0 | 50.7 | 3.0 |
| | White non-Hispanic alone | 1,340 | 1,339 | 860 | 64.2 | 2.8 | 64.2 | 2.8 | 679 | 50.7 | 3.0 | 50.7 | 3.0 |
| | Black alone | 48 | 47 | 27 | B | B | B | B | 24 | B | B | B | B |
| | Asian alone | 10 | 7 | 4 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 13 | 9 | 4 | B | B | B | B | 3 | B | B | B | B |
| | White alone or in combination | 1,371 | 1,368 | 880 | 64.2 | 2.8 | 64.3 | 2.8 | 695 | 50.7 | 2.9 | 50.8 | 2.9 |
| | Black alone or in combination | 55 | 55 | 30 | B | B | B | B | 25 | B | B | B | B |
| | Asian alone or in combination | 14 | 11 | 8 | B | B | B | B | 6 | B | B | B | B |
| WISCONSIN | Total | 4,465 | 4,354 | 3,323 | 74.4 | 2.2 | 76.3 | 2.1 | 3,068 | 68.7 | 2.3 | 70.5 | 2.3 |
| | Male | 2,193 | 2,132 | 1,584 | 72.2 | 3.2 | 74.3 | 3.1 | 1,468 | 66.9 | 3.3 | 68.8 | 3.3 |
| | Female | 2,272 | 2,222 | 1,739 | 76.5 | 2.9 | 78.3 | 2.9 | 1,600 | 70.4 | 3.2 | 72.0 | 3.2 |
| | White alone | 4,079 | 3,998 | 3,130 | 76.7 | 2.2 | 78.3 | 2.2 | 2,897 | 71.0 | 2.4 | 72.5 | 2.3 |
| | White non-Hispanic alone | 3,792 | 3,776 | 3,009 | 79.4 | 2.2 | 79.7 | 2.2 | 2,796 | 73.7 | 2.4 | 74.0 | 2.4 |
| | Black alone | 205 | 197 | 101 | 49.3 | 14.0 | 51.2 | 14.3 | 92 | 45.1 | 13.9 | 46.8 | 14.2 |
| | Asian alone | 118 | 95 | 50 | B | B | B | B | 45 | B | B | B | B |
| | Hispanic (of any race) | 329 | 260 | 136 | 41.2 | 14.1 | 52.1 | 16.1 | 111 | 33.8 | 13.6 | 42.8 | 16.0 |
| | White alone or in combination | 4,129 | 4,049 | 3,165 | 76.6 | 2.2 | 78.2 | 2.2 | 2,923 | 70.8 | 2.3 | 72.2 | 2.3 |
| | Black alone or in combination | 241 | 233 | 122 | 50.5 | 12.9 | 52.2 | 13.1 | 104 | 43.4 | 12.8 | 44.8 | 13.1 |
| | Asian alone or in combination | 129 | 106 | 62 | 48.0 | 18.4 | 58.3 | 20.0 | 57 | 43.8 | 18.3 | 53.3 | 20.3 |
| WYOMING | Total | 436 | 427 | 304 | 69.7 | 2.7 | 71.1 | 2.7 | 277 | 63.5 | 2.8 | 64.8 | 2.8 |
| | Male | 223 | 218 | 154 | 69.1 | 3.8 | 70.6 | 3.8 | 139 | 62.4 | 4.0 | 63.7 | 4.0 |
| | Female | 213 | 209 | 150 | 70.3 | 3.8 | 71.7 | 3.8 | 138 | 64.7 | 4.0 | 66.0 | 4.0 |
| | White alone | 405 | 399 | 284 | 70.2 | 2.8 | 71.2 | 2.8 | 260 | 64.3 | 2.9 | 65.3 | 2.9 |
| | White non-Hispanic alone | 374 | 373 | 270 | 72.2 | 2.8 | 72.3 | 2.8 | 249 | 66.6 | 3.0 | 66.8 | 3.0 |
| | Black alone | 5 | 5 | 4 | B | B | B | B | 3 | B | B | B | B |
| | Asian alone | 6 | 4 | 3 | B | B | B | B | 3 | B | B | B | B |
| | Hispanic (of any race) | 32 | 26 | 15 | B | B | B | B | 12 | B | B | B | B |
| | White alone or in combination | 409 | 404 | 289 | 70.5 | 2.8 | 71.6 | 2.8 | 264 | 64.6 | 2.9 | 65.5 | 2.9 |
| | Black alone or in combination | 6 | 6 | 6 | B | B | B | B | 4 | B | B | B | B |
| | Asian alone or in combination | 7 | 4 | 3 | B | B | B | B | 3 | B | B | B | B |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.

NOTES: A dash '-' represents zero or rounds to zero. The symbol B means that the citizen population base is less than 100,000 and therefore too small to show the derived measure.

Source: U.S. Census Bureau, Current Population Survey, November 2016

| STATE | Sex, Race and Hispanic-Origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error [1] | Percent registered (Citizen) | Margin of Error [1] | Total voted | Percent voted (Total) | Margin of Error [1] | Percent voted (Citizen) | Margin of Error [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
Source: U.S. Census Bureau, Current Population Survey, November 2016