## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## SOUTHERN DIVISION

MARCUS CASTER, LAKEISHA
CHESTNUT, BOBBY LEE DUBOSE,
BENJAMIN JONES, RODNEY ALLEN
LOVE, MANASSEH POWELL,
RONALD SMITH, and WENDELL
THOMAS,

        Plaintiffs,

    v.

JOHN H. MERRILL, in his official
capacity as Alabama Secretary of State,

        Defendant.

Case No. 2:21-CV-1536-AMM

## DECLARATION OF WILLIAM S. COOPER

WILLIAM S. COOPER, acting in accordance with 28 U.S.C. § 1746, Federal Rule of Civil Procedure 26(a)(2)(B), and Federal Rules of Evidence 702 and 703, does hereby declare and say:

## I. INTRODUCTION

1. My name is William S. Cooper. I have a B.A. in Economics from Davidson College. As a private consultant, I currently serve as a demographic and redistricting expert for the Plaintiffs. I am being compensated at a rate of $150 per hour. No part of my compensation is dependent upon the conclusions that I reach or the opinions that I offer.

2:21-cv-01536-AMM
02/10/2025   Trial
Plaintiff Exhibit No. 1

**(a) Redistricting Experience**

2.      I testified during the preliminary injunction phase of this case on January 5, 2022. I also filed declarations in this matter on December 10, 2021 and December 20, 2021.

3.      I have testified at trial as an expert witness on redistricting and demographics in federal courts in about 57 voting rights cases since the late 1980s. Seven of these lawsuits resulted in changes to statewide legislative boundaries: *Rural West Tennessee African-American Affairs Council, Inc. v. McWherter*, No. 92-cv-2407 (W.D. Tenn.); *Old Person v. Brown*, No. 96-cv-0004 (D. Mont.); *Bone Shirt v. Hazeltine*, No. 01-cv-3032 (D.S.D.); *Alabama Legislative Black Caucus v. Alabama*, No. 12-cv-691 (M.D. Ala.); *Thomas v. Reeves*, No. 18-cv-441 (S.D. Miss.); *Caster v. Merrill*, No. 21-1356-AMM (N.D. Ala.); *Pendergrass v. Raffensperger*, No. 21-05337-SCJ (N.D. Ga.); and *Alpha Phi Alpha Fraternity v. Raffensperger*, No. 21-05339-SCJ (N.D. Ga.). In *Bone Shirt v. Hazeltine*, the court adopted the remedial plan I developed. Approximately 27 of the cases where I provided trial testimony led to changes in local election district plans.

4.      Since the release of the 2020 Census, I have testified at trial as an expert witness in redistricting and demographics in nine cases challenging district boundaries under Section 2 of the Voting Rights Act: *Caster v. Merrill*, No. 21-

1356-AMM (N.D. Ala.) (*Allen v. Milligan*); *Pendergrass v. Raffensperger*, No. 21-05337-SCJ (N.D. Ga.); *Alpha Phi Alpha Fraternity v. Raffensperger*, No. 21-05339-SCJ (N.D. Ga.); *NAACP v. Baltimore County*, No. 21-cv-03232-LKG (D. Md.); *Christian Ministerial Alliance v. Hutchinson*, No. 4:19-cv-402-JM (E.D. Ark.); *Robinson v. Landry*, No. 3:22-cv-00211-SDD-SDJ (M.D. La.); *Caroline County Branch of the NAACP v. Town of Federalsburg*, No. 23-00484-SAG (D. Md.); *Nairne v. Landry* No. 3:22-cv-00178-SDD-SDJ (M.D. La.); and *Mississippi State Conference of the NAACP v. State Board of Election Commissioners*, No. 3:22-cv-734-DPJ-HSO-LHS (S.D. Miss.).

5.      In affirming the district court's determination in this case that Alabama likely violated Section 2, the U.S. Supreme Court noted that my testimony was deemed to be "highly credible." *Allen v. Milligan*, 599 U.S. 1, 31 (2023).

6.      During that same post-2020 Census timeframe, I testified at trial as an expert in demographics in *Florida State Conference of the NAACP v. Lee*, No. 4:21-cv-187-MW/MAF (N.D. Fla.). In 2023, I also testified at trial in a school desegregation case involving the St. Martin Parish School Board in *Thomas v. St. Martin Parish School Board*, No. 6:65-cv-11314 (W.D. La.).

7.      Since the release of the 2020 Census, local-level plans I developed as a private consultant have been adopted by governments in San Juan County, Utah,

Bolivar County, Mississippi, Washington County, Mississippi, and the City of Grenada, Mississippi.

8.    I currently serve as a redistricting and demographics expert to plaintiffs in *McClure v. Jefferson County Commission*, No. 2:23-cv-00443 (N.D. Ala.). I also serve as a demographics expert for plaintiffs in *Braxton v. Stokes*, No. 2:23-00127-KD-N (S.D. Ala.).

9.    In November 2019, I testified in the Northern District of Alabama at trial on behalf of plaintiffs challenging Alabama's 2011 congressional plan under Section 2 of the Voting Rights Act in *Chestnut v. Merrill*, No. 2:18-cv-00907 (N.D. Ala.). Also in 2019, I prepared a consent decree election plan for the Jefferson County, Alabama Board of Education (*Jones v. Jefferson County Board of Education*, No. 2:19-cv-01821-MHH (N.D. Ala.).

10.    I served as a redistricting consultant to the City of Decatur, Alabama (*Voketz v. City of Decatur*, No. 5:14-cv-00540-AKK (N.D. Ala.)) between 2015 and 2020. I also served as a redistricting consultant to the plaintiffs in *Alabama State NAACP v. City of Pleasant Grove*, No. 2:18-cv-02056-JHE (N.D. Ala.) in 2018 and 2019. In 2018, I testified on behalf of the plaintiffs in a Section 2 case captioned *Alabama State Conference of the NAACP v. Alabama*, No. 2:16-cv-731-WKW-CSC (M.D. Ala.), involving at-large judicial elections.

11.     For additional information on my background and expertise, see a summary of my redistricting work attached as **Exhibit A**.

 **(b)** <u>**Purpose of Report**</u>

12.     The attorneys for the Plaintiffs in this case asked me to determine whether the African American population in Alabama is "sufficiently large and geographically compact"[1] to allow for the creation of two U.S. House majority-Black congressional districts—one more than under the Enacted Plan (the "2023 Plan").[2]

13.     **Exhibit B** describes the sources and methodology I have employed in the preparation of this report. In addition, I reviewed the "Reapportionment Committee Guidelines for Redistricting," which addresses Alabama's legislative and congressional redistricting;[3] the 2023 Legislative Findings issued by the

---

[1] *Thornburg v. Gingles*, 478 U.S. 30, 50 (1986).
[2] In this report, "Black" and "African American" are synonymous, as are "Latino" and "Hispanic." Unless otherwise noted, "Black" refers to persons of all ages who are any part Black ("AP Black"), *i.e.*, single-race Black or two or more races and some part Black. "White" or "NH White" means non-Hispanic White. The AP Black classification includes all persons who self-identified in the 2020 Census as single-race Black or some part Black, including Hispanic Black. It is my understanding that following the U.S. Supreme Court decision in *Georgia v. Ashcroft*, 539 U.S. 461 (2003), the "Any Part" definition is the appropriate Census classification to use in most Section 2 cases.
[3] Source:
http://www.legislature.state.al.us/aliswww/reapportionment/Reapportionment%20Guidelines%20for%20Redistricting.pdf.

legislature;[4] and the September 25, 2023 *Report and Recommendation of the Special Master*, ECF No. 241.

14.     This declaration updates and expands on my December 10, 2021 Declaration ("Cooper Initial Report"), which was submitted during the preliminary injunction phase of this lawsuit.

### (c) Summary Conclusions

15.     Based on the 2020 Census, African Americans in Alabama are sufficiently numerous and geographically compact to allow for the creation of two majority-Black congressional districts in Alabama's seven-district plan consistent with traditional redistricting principles.

16.     All eight illustrative plans that I have prepared (described *infra*) contain two majority-Black congressional districts and adhere to traditional redistricting principles.

### (d) Organization of Declaration

17.     The remainder of this declaration is organized as follows: **Section II** reviews state and regional demographics; **Section III** reviews the 2023 Plan; **Section IV** provides background context and an overview of the illustrative plans

---

[4] Source:
https://alison.legislature.state.al.us/files/pdfdocs/SearchableInstruments/2023SS2/SB5-enr.pdf.

that I have prepared; **Section V** presents eight illustrative plans that feature a second majority-Black congressional district in central and south Alabama; and **Section VI** summarizes and compares plan metrics for the illustrative plans, the 2023 Plan, and the Special Master's Remedial Plan 3 ("Special Master Plan"), which is the court-ordered plan for Alabama's 2024 congressional elections.

## II.    DEMOGRAPHIC PROFILE OF ALABAMA

### (a) **2010 to 2020 – Population by Race and Ethnicity**

18.    As shown in **Figure 1**, according to the 2020 Census, Alabama has a total population of 5,024,279.[5] The population in Alabama grew by 5.12% between 2010 and 2020, from about 4.78 million to 5.02 million.

---

[5] NH refers to non-Hispanic. SR refers to single-race.

**Figure 1**

**Alabama – 2010 Census to 2020 Census**
**Population by Race and Ethnicity[6]**

| | 2010 Number | Percent | 2020 Number | Percent | Change 2010 to | % Change 2010-2020 |
|---|---|---|---|---|---|---|
| **Total Population** | 4,779,736 | 100.00% | 5,024,279 | 100.00% | 244,543 | 5.12% |
| NH White | 3,204,402 | 67.04% | 3,171,351 | 63.12% | -33,051 | -1.03% |
| Total Minority Pop. | 1,575,334 | 32.96% | 1,852,928 | 36.88% | 277,594 | 17.62% |
| Latino (all races) | 185,602 | 3.88% | 264,047 | 5.26% | 78,445 | 42.27% |
| NH SR Black | 1,244,437 | 26.04% | 1,288,159 | 25.64% | 43,722 | 3.51% |
| NH SR Asian | 25,907 | 0.54% | 75,918 | 1.51% | 50,011 | 193.04% |
| NH SR Hawaiian and Pacific | 52,937 | 1.11% | 23,119 | 0.05% | -29,818 | -56.33% |
| NH SR American Indian and Alaska Native | 1,976 | 0.04% | 2,612 | 0.46% | 636 | 32.19% |
| NH SR Other | 4,030 | 0.08% | 14,455 | 0.29% | 10,425 | 258.68% |
| SR Black (including Black Hispanics) | 1,251,311 | 26.18% | 1,296,162 | 25.80% | 44,851 | 3.58% |
| **Any Part Black (including Black Hispanics)** | 1,281,118 | 26.80% | 1,364,736 | **27.16%** | 83,618 | 6.53% |

19.     Single-race non-Hispanic Whites ("NH Whites") are a majority of the population (63.12%). Any Part Black Alabamians ("AP Black") comprise 27.16% of the population and are the largest minority population, followed by Latinos (5.26%), who may be of any race.

20.     In 2010, minorities represented about one-third (32.96%) of the population. By 2020, that figure grew to 36.88% of the statewide population. In fact, all of Alabama's population growth between 2010 and 2020 (244,543) can be

---

[6] **PL94-171 Redistricting File** (Census 2010 and Census 2020).

attributed to an increase in the minority population (277,594), offsetting a population loss of 33,051 NH White persons.

21. Alabama's Any Part Black population grew by 6.53% between 2010 and 2020, from 1.28 million to 1.36 million. African Americans represent 34% of the population increase between 2010 and 2020 in Alabama (83,618 of 244,543 persons).

**(b) <u>Voting Age and Citizen Voting Age</u>**

22. As shown in **Figure 2**, African Americans in Alabama constitute a slightly smaller percentage of the voting age population (VAP) than the total population. According to the 2020 Census, Alabama has a total VAP of 3,917,166—of whom 1,014,372 (25.90%) are AP Black. The NH White VAP is 2,564,544 (65.47%).

**Figure 2**

**Alabama – 2020 Voting Age Population &
2022 Estimated Citizen Voting Age Population By Race and Ethnicity**

|  | 2020 VAP | 2020 VAP Percent | 2022 CVAP Percent |
|---|---|---|---|
| **Total** | 3,917,166 | 100.00% | 100.00% |
| NH White 18+ | 2,564,544 | 65.47% | 68.4% |
| Total Minority 18+ | 1,352,622 | 34.53% | 31.6% |
| Latino 18+ | 166,856 | 4.26% | 2.6% |
| **Any Part Black 18+ (including Black Hispanics)** | 1,014,372 | **25.90%** | **26.6%** |

23.    The rightmost column in **Figure 2** reveals that both the Black and NH White population comprise a higher percentage of the citizen voting age population ("CVAP") than the corresponding voting age population, owing to higher non-citizenship rates among other minority populations.[7]

24.    According to estimates from the 1-year 2022 *American Community Survey* ("ACS"), African Americans represent 26.6% of the statewide CVAP. The NH White CVAP is 68.4%.

25.    Black CVAP is poised to go up over the remainder of the decade. According to the 2022 ACS, Black children represent 30.56% of the 11 to 17 citizen population.[8]

---

[7] Sources:
**PL94-171 Redistricting File** (Census 2020).

**Table S2901 -- CITIZEN, VOTING-AGE POPULATION BY SELECTED CHARACTERISTICS** (1-year 2022 ACS)
https://data.census.gov/table?q=S2901&g=040XX00US01&y=2022.

**2022 ACS 1-Year Estimates Public Use Microdata Sample**
https://data.census.gov/mdat/#/search?ds=ACSPUMS1Y2022&vv=AGEP(18:99)&cv=RACBLK&rv=ucgid,CIT(1,2,3,4)&wt=PWGTP&g=0400000US01.

[8] **2022 ACS 1-Year Estimates Public Use Microdata Sample**
https://data.census.gov/mdat/#/search?ds=ACSPUMS1Y2022&vv=AGEP(11:17)&cv=RACBLK&rv=ucgid,CIT(1,2,3,4)&wt=PWGTP&g=0400000US01.

**(c) <u>2020 Census – Spatial Distribution of the Black Population</u>**

26.     According to the 2020 Census, about half of Alabama's Black population (49.53%) is concentrated in the urban counties of Jefferson (Black pop. 289,515), Mobile (Black pop. 152,471), Montgomery (Black pop. 134,029), and Madison (Black pop. 99,875). The rural Black Belt counties (excluding urban Black Belt Montgomery) account for 8.68% of the statewide Black population.[9] The Counties of Lee and Tuscaloosa—home to the two largest state universities in Alabama—contain 8.34% of the statewide Black population. Taken together, the urban counties, rural Black Belt counties, and university counties encompass two-thirds (66.54%) of the statewide Black population.

---

[9] In this declaration, the term "Black Belt" refers to the following 12 core counties: Barbour, Bullock, Dallas, Greene, Hale, Lowndes, Macon, Marengo, Montgomery, Perry, Sumter, and Wilcox. This is consistent with my testimony in *Alabama Legislative Black Caucus v. Alabama* and *Alabama State Conference of the NAACP v. Alabama.*

In August 2004, Governor Bob Riley signed an executive order creating the Governor's Commission for Action in Alabama's Black Belt which targeted 11 of the 12 counties that I have identified as the core counties of the Black Belt. I include Barbour County as part of the core Black Belt rather than Pickens County, which is one of the 12 counties in the 2004 executive order. The Special Master defined a more expansive 18-county area as the Black Belt.

For an overview of Alabama's Black Belt, including a listing of Black Belt counties under various definitions, see the article "Black Belt Region in Alabama" by Terance L. Winemiller, Auburn University at Montgomery, in the Encyclopedia of Alabama.

Source: https://encyclopediaofalabama.org/article/black-belt-region-in-alabama/.

27.    The map in **Figure 3** displays the state's Black population by county under the 2020 Census, with bold lines demarcating the Black Belt region. The table in **Exhibit C** reports 2020 population by county by race and ethnicity.

**Figure 3**

**2020 Census – Black Belt Region and Black Population by County**



## III. THE 2023 PLAN

28.     On July 21, 2023, Governor Kay Ivey signed into law a new congressional plan (the "2023 Plan") with CD 7 as the only majority-Black district.[10] The map in **Figure 4** depicts the 2023 Plan.

**Figure 4**



29.     Majority-Black CD 7 encompasses part of Jefferson County and extends south to include the southern half of Tuscaloosa County and rural counties along the Mississippi border and western Black Belt.

---

[10] Source for GIS shapefile: https://redistrictingdatahub.org/state/alabama/.

30.     The table in **Figure 5** shows 2020 summary population statistics for the 2023 Plan. **Exhibit D-1** contains more detailed 2020 population statistics.

**Figure 5**

**2023 U.S. House Plan – 2020 Census**

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---|---|---|---|---|
| 1 | 717754 | 557393 | 24.63% | 67.08% |
| 2 | 717755 | 559067 | 39.93% | 52.50% |
| 3 | 717754 | 564595 | 20.70% | 71.76% |
| 4 | 717754 | 555217 | 7.22% | 82.83% |
| 5 | 717754 | 560406 | 18.33% | 70.27% |
| 6 | 717754 | 552230 | 19.26% | 71.65% |
| 7 | 717754 | 568258 | 50.65% | 42.70% |

31.     The map in **Exhibit D-2** is a higher resolution version of the **Figure 4** map. **Exhibit D-3** contains maps focusing on majority-White District 2, majority-Black District 7, and adjacent areas. **Exhibit D-4** identifies county and VTD splits in the 2023 Plan.[11] The 2023 Plan splits six counties and populated areas in 11 VTDs. **Exhibit D-5** identifies the 32 municipalities where populations are divided into two districts. **Exhibit D-6** reports compactness scores by district.

---

[11] "VTD" is a Census Bureau term meaning "voting tabulation district." VTDs generally correspond to precincts as they existed at the time of the 2020 Census.

32.     As shown in **Figure 5**, CD 7 in the 2023 Plan is 50.65% BVAP. CD 2, encompassing all of Montgomery County and the eastern Black Belt is 39.93% BVAP. The remaining five districts are all under 25% BVAP.

33.     **Figure 6** is a map that overlays the 2023 Plan congressional districts (demarcated by bold lines) onto a map displaying 2020 Black population by county.

**Figure 6**

**2023 U.S. House Plan - Black Population by County**



34.     Under the 2023 Plan, majority-Black Macon County, majority-Black Bullock County, majority-Black Montgomery County, and plurality-Black Barbour and Russell Counties are joined with southeast Alabama counties in majority-White CD 2. The majority-Black City of Mobile (Black pop. 100,265) is in majority-White CD 1.

35.     According to the 2020 Census, 28.5% of Alabama's Black population lives within majority-Black CD 7 under the 2023 Plan. By contrast, 91.1% of the 2020 NH White population lives in one of the six majority-White districts.

36.     As shown in **Figure 5** *supra*, most of the remainder of the Black population outside of CD 7 is distributed into CD 1 (24.63% BVAP), CD 2 (39.93% BVAP), and CD 3 (20.7% BVAP). Taken together, these three districts have a total 2020 Black population of 644,899 (and a BVAP of 477,339), which is nearly enough total population to comprise an entire congressional district (89.8% of a congressional district).

37.     As shown in **Exhibit E**, the 2023 Plan keeps 85% of the population in their 2021 Plan districts.

## IV. BACKGROUND AND OVERVIEW OF ILLUSTRATIVE PLANS

### (a) The Board of Education Plan – 1996-2021

38.     The area covered by the two majority-Black districts in the Plaintiffs' illustrative congressional plans presented in **Section V** and the Special Master Plan is very similar to the coverage area for the two majority-Black districts in Alabama's 2021 Board of Education Plan ("BOE Plan").

39.     For the past quarter century, more than half of the African Americans in Alabama have lived in one of the two state Board of Education ("BOE") districts with over 46% SR BVAP in 8-district plans.

40.     According to the 2000 Census, under the court-ordered 1996 BOE Plan, BOE District 4 was 46.63% SR BVAP and BOE District 5 was 51.75% SR BVAP. Under the 2001 BOE Plan, BOE District 4 was 47.61% SR BVAP and BOE District 5 was 51.97% SR BVAP.[12]

---

[12] Source:

February 2, 2002 Section 5 letter from the Alabama Attorney General to the U.S. Department of Justice, available at the Web Archive link below:

https://web.archive.org/web/20141018111338/http://www.legislature.state.al.us/reapportionment/boe/boe.html.

The Any Part Black population count was not directly reported in the Census 2000 PL94-171 file and therefore is not included here.

41.     According to the 2010 Census, under the 2011 BOE Plan, District 4 and District 5 were both majority-BVAP. BOE District 4 was 51.43% BVAP and BOE District 5 was 57.5% BVAP. According to the 2010 Census, the combined Black population in these two districts was 683,923, which represented more than half (53.38%) of the statewide Black population.

42.     According to the 2020 Census, under the 2011 BOE Plan, District 4 and District 5 remain majority-BVAP. 2011 BOE District 4 is 51.51% BVAP and 2011 BOE District 5 is 57.72% BVAP.

43.     In 2021, the Legislature once again created two majority-Black BOE districts in central and south Alabama. According to the 2020 Census, the combined SR Black population in 2021 BOE District 4 and BOE District 5 was 646,759, which represents more than half (51.69%) of the statewide Black population.

44.     The 2021 BOE Plan is depicted in **Figure 7**.[13]

---

[13] The source for 2021 BOE Map in **Figure 9** is an October 25, 2021 tweet from Alabama Rep. Chris England, available at: https://twitter.com/RepEngland70/status/1452674057640550407.

**Figure 7**

## Alabama – 2021 Board of Education Plan



45.   **Exhibit F-1** is a state-produced map of the 2021 BOE Plan.[14]

---

[14] Sources:
https://www.sos.alabama.gov/alabama-votes/state-district-maps.
https://www.sos.alabama.gov/sites/default/files/State%20Districts/McClendon%20SBOE%20Plan%201_Letter%20size%20map.pdf.

46.    **Exhibit F-2** contains 2020 population statistics by district in the 2021 BOE Plan. District 4 is 51.21% SR BVAP. District 5 is 51.27% SR BVAP.[15]

### (b) Special Master Plan

47.    The Special Master Plan includes all 12 of the core Black Belt counties in either District 2 (48.69% BVAP) or District 7 (51.91% BVAP). While District 2 is below 50% BVAP, with minor adjustments to the Special Master Plan, numerous illustrative plan configurations that contain two majority-Black districts and comply with traditional redistricting principles can be developed.

48.    The map in **Figure 8** depicts the Special Master Plan. The **Exhibit P** series contains maps and statistics for the Special Master Plan. A highly detailed analysis of the Special Master Plan is found in the *Report and Recommendation of the Special Master*, ECF No. 241.

---

[15] The source for 2021 BOE Plan population statistics in **Exhibit F-2** is an October 25, 2021 tweet from Alabama Rep. Chris England, available at: https://twitter.com/RepEngland70/status/1452674057640550407.

I do not have access to a GIS shapefile of the 2021 BOE Plan, so I am unable to produce detailed statistics that would include Any Part Black VAP percentages.

**Figure 8**

## Alabama – Special Master Plan



49.     Under the Special Master Plan, District 2 includes most of the majority-Black City of Mobile and extends east across the Black Belt to include Montgomery County and on to Barbour and Russell Counties on the Georgia state line. Majority-Black District 7 includes counties in the western and central Black Belt along with Tuscaloosa and Jefferson Counties. Tuscaloosa County and Jefferson County are paired in District 7 under both the 2023 Plan and the Special Master Plan, as well as in all of the illustrative plans.

50.     The table in **Figure 9** shows 2020 summary population statistics for the Special Master Plan. **Exhibit P-1** contains detailed 2020 population statistics by district.

**Figure 9**

**Special Master Plan – 2020 Census**

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---|---|---|---|---|
| 1 | 717754 | 557336 | 16.25% | 74.76% |
| 2 | 717754 | 558661 | 48.69% | 44.38% |
| 3 | 717754 | 564595 | 20.70% | 71.76% |
| 4 | 717754 | 555217 | 7.22% | 82.83% |
| 5 | 717754 | 560406 | 18.33% | 70.27% |
| 6 | 717755 | 552411 | 17.55% | 73.41% |
| 7 | 717754 | 568540 | 51.91% | 41.44% |

51.     The map in **Exhibit P-2** is a higher resolution version of the **Figure 8** map. **Exhibit P-3** contains maps focusing on District 2 and District 7 and adjacent areas. As shown in **Exhibit P-4**, the Special Master Plan splits six counties and populated areas in 14 VTDs. **Exhibit P-5** identifies 31 municipalities where populations are divided into two districts. **Exhibit P-6** reports compactness scores by district.

52.     Similar to the configurations in the 2021 BOE Plan and the Special Master Plan, the eight illustrative plans described *infra* create a second majority-BVAP congressional district in central and south Alabama.

### (c) **Illustrative Plans with Two Majority-Black Districts**

53.     There are a variety of ways to draw two majority-Black congressional districts in Alabama that adhere to traditional redistricting principles and Alabama's redistricting guidelines, and this has been true since at least the 2010 Census. At the November 2019 *Chestnut v. Merrill* trial and by way of expert reports, I presented four illustrative plans, based on the 2010 Census, all of which contained two majority-Black districts out of seven.

54.     Based on the 2020 Census, it remains possible to draw two majority-Black congressional districts, while adhering to traditional redistricting principles. At the preliminary injunction hearing in January 2022, I presented seven illustrative plans based on the 2020 Census—all of which contained two majority-Black districts out of seven. Those same seven maps are included in this report as Illustrative Plans 1 through 7.

55.     I prioritized keeping VTDs whole in four of the seven preliminary injunction plans to allow for more efficient election administration in the event that a remedial plan would have been ordered for the 2022 election.

56.     In this declaration, I add another illustrative plan to the mix, which was drawn after enactment of the 2023 Plan and after adoption of the Special Master Plan. This map is Illustrative Plan 8.

57.     The eight illustrative plans described herein demonstrate that there are multiple ways to draw congressional plans in Alabama that respect traditional redistricting criteria and contain two majority-Black districts.

58.     All eight illustrative plans comply with traditional redistricting principles, including population equality, compactness, contiguity, respect for political subdivision boundaries, and respect for communities of interest.

59.     The illustrative plans are drawn to follow, to the extent possible, county boundaries. Where counties are split to comply with one-person one-vote requirements, I have generally used whole 2020 Census VTDs as sub-county components. Where VTDs are split, I have followed census block group or block boundaries that are aligned with roads, natural features, or municipal boundaries.

60.     The illustrative plans demonstrate that the Black population in Alabama is sufficiently numerous and geographically compact to allow for the creation of an additional majority-Black district.

**(d) <u>Common Characteristics of the Illustrative Plans</u>**

61.     The eight illustrative plans have the following key features:

- The 2020 Black VAP in the illustrative majority-Black districts is above 50% in all eight plans.

- Based on citizenship data available (from the 5-year 2017-2021 ACS Special Tabulation), NH DOJ Black CVAP in the illustrative majority-Black districts is above 50% in all eight plans.[16]

- Based on a geocoded 2023 statewide list of registered voters, Black registered voters represent more than 50% of all registered voters in the illustrative majority-Black districts in all eight plans.[17]

- Five of the eight illustrative plans split six counties—the same number of split counties in the 2023 Plan and the Special Master Plan. Illustrative Plan 2 and Illustrative Plan 6 split seven counties.

- Illustrative Plan 7 splits just five counties—one less than the 2023 Plan and the Special Master Plan.

- New majority-Black District 2 under the illustrative plans has a configuration that is similar to District 5 in the 2021 BOE Plan and the 2011 BOE Plan, as well as District 2 in the Special Master Plan.

- Under the illustrative plans, District 7 includes African American communities in Jefferson County, Tuscaloosa County, and the western rural Black Belt counties, as District 7 does in the 2023 Plan and the Special Master Plan.

- Mobile County is split between majority-White District 1 and majority-Black District 2 in all of the illustrative plans, as it is in the 2021 BOE Plan and the Special Master Plan.

---

[16] The CVAP estimates reported are based on block group level information published by the U.S. Census Bureau's American Communities Survey (ACS). I report the NH DOJ Black CVAP metric. The NH DOJ Black CVAP category includes voting age citizens who are either NH Single-race Black or NH Black and some part White. An "Any Part Black CVAP" category, which would include Black Hispanics, cannot be calculated from the 5-Year ACS Census Bureau Special Tabulation. Source: https://www.census.gov/programs-surveys/decennial-census/about/voting-rights/cvap.html.

[17] An electronic list of registered voters was provided to the Plaintiffs' attorneys by the Defendants in July 2023. I geocoded the list of registered voters using *Maptitude for Redistricting*.

- Baldwin County is entirely in District 1 under all of the illustrative plans, as it is under the 2021 BOE Plan, the 2023 Plan, and the Special Master Plan.

- Under all of the illustrative plans, one can travel from the District 1 portion of Mobile County to Baldwin County without leaving the district.

- All eight plans connect the District 1 portion of Mobile County to Baldwin County via the Mobile Bay Ferry and State Routes 193 and 180.

- Five of the illustrative plans also join the District 1 portion of Mobile County to Baldwin County following I-10 and U.S. 98 across Mobile Bay. Under Illustrative Plan 6 (placing all of the City of Mobile into District 1), secondary roads directly connect the District 1 portion of Mobile County to Baldwin County.

- All Plaintiffs reside in one or more of the majority-minority districts under the illustrative plans.

## V.      DESCRIPTION OF ILLUSTRATIVE PLANS

### (a) <u>Illustrative Plan 1</u>

62.      The map in **Figure 10** depicts Illustrative Plan 1. District 2 is 50.09% BVAP and District 7 is 53.28% BVAP.

**Figure 10**

**Alabama U.S. House – Illustrative Plan 1**



63. Majority-Black District 2 encompasses part of Mobile County, extends north to include all of Washington and Choctaw Counties, then east through the Black Belt counties. Henry, Barbour, and Russell Counties form the eastern boundary. The northeast part of Montgomery County is merged into District 3.

64. Majority-Black District 7 encompasses part of Jefferson and Tuscaloosa Counties as well as Sumter County on the Mississippi state line. Dallas and Wilcox Counties form the eastern border of District 7.

65.    The table in **Figure 11** shows 2020 summary population statistics for Illustrative Plan 1. **Exhibit G-1** contains detailed 2020 population statistics by district.

**Figure 11**

**Illustrative Plan 1 – 2020 Census**

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---|---|---|---|---|
| 1 | 717755 | 557084 | 16.03% | 74.88% |
| 2 | 717754 | 559442 | 50.09% | 43.97% |
| 3 | 717753 | 563119 | 22.53% | 68.99% |
| 4 | 717753 | 555541 | 6.31% | 83.20% |
| 5 | 717755 | 561688 | 18.66% | 70.63% |
| 6 | 717754 | 556122 | 13.95% | 77.62% |
| 7 | 717755 | 564170 | 53.28% | 39.41% |

66.    The map in **Exhibit G-2** is a higher resolution version of the **Figure 10** map. **Exhibit G-3** contains maps focusing on District 2 and District 7 and adjacent areas. As shown in **Exhibit G-4**, Illustrative Plan 1 splits six counties and populated areas in 16 VTDs. **Exhibit G-5** identifies 38 municipalities where populations are divided into two districts. **Exhibit G-6** reports compactness scores by district.

### (b) Illustrative Plan 2

67.    The map in **Figure 12** depicts Illustrative Plan 2. District 2 is 50.88% BVAP and District 7 is 53.79% BVAP.

**Figure 12**

**Alabama U.S. House – Illustrative Plan 2**



68.     Under Illustrative Plan 2, District 2 is similar in geographic extent to Illustrative Plan 1. Additional areas of Montgomery County are merged into District 3, allowing parts of Dothan in Henry County to be joined with District 2.

69.     The boundary between District 1 and District 2 in and around Dothan generally tracks the boundary between current State Senate Districts 28 and 29. There are no 2020 VTD splits in Henry County under Illustrative Plan 2. (Like

current SD 28, District 2 under Illustrative Plan 2 extends north to include Henry, Barbour, Russell, Bulloch, and Macon Counties.)

70.    District 7 is geographically similar to District 7 under the 2023 Plan. The eastern border of District 7 is Lowndes County, whereas District 7 in the 2023 Plan crosses into Montgomery County and includes portions of the City of Montgomery.

71.    The table in **Figure 13** shows 2020 summary population statistics for Illustrative Plan 2. **Exhibit H-1** contains detailed 2020 population statistics by district.

**Figure 13**

**Illustrative Plan 2 – 2020 Census**

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---|---|---|---|---|
| 1 | 717754 | 558142 | 14.92% | 75.87% |
| 2 | 717754 | 558446 | 50.88% | 43.29% |
| 3 | 717755 | 562845 | 21.97% | 69.52% |
| 4 | 717753 | 555526 | 6.31% | 83.20% |
| 5 | 717755 | 561688 | 18.66% | 70.63% |
| 6 | 717754 | 555856 | 14.34% | 77.09% |
| 7 | 717754 | 564663 | 53.79% | 39.06% |

72.    The Illustrative Plan 2 maps and statistics in the **Exhibit H** series are identical in format and sequence to the Exhibit G series (Illustrative Plan 1). As shown in **Exhibit H-4**, Illustrative Plan 2 splits seven counties and populated areas

in 13 VTDs. **Exhibit H-5** identifies 40 municipalities where populations are divided into two districts.

73.     To reach zero deviation, 15 persons in Calhoun County are assigned to District 6, with the remainder in District 3. Arguably, this 15-person de minimis split in Calhoun County could be eliminated by assigning all of Calhoun County to District 3, resulting in just six county splits.[18]

### (c) Illustrative Plan 3

74.     The map in **Figure 14** depicts Illustrative Plan 3. District 2 is 50.27% BVAP and District 7 is 50.09% BVAP.

---

[18] *Tennant v. Jefferson Cnty. Comm'n*, 567 U.S. 758 (2012). In the 2020 round of redistricting, several state legislatures have allowed de minimis deviations in congressional plans to avoid county splits, e.g. Louisiana and Arkansas.

The Alabama Legislature's "Reapportionment Committee Guidelines for Redistricting," stipulate "minimal deviation" rather than zero deviation.

Figure 14

**Alabama U.S. House – Illustrative Plan 3**



75.    Majority-Black District 2 encompasses part of Mobile County and extends east to encompass Macon and Bullock Counties.

76.    Majority-Black District 7 encompasses part of Jefferson County and extends south to Tuscaloosa County and west to Sumter and Pickens Counties.

77.    The table in **Figure 15** shows 2020 summary population statistics for Illustrative Plan 3. **Exhibit I-1** contains detailed 2020 population statistics by district.

**Figure 15**

**Illustrative Plan 3– 2020 Census**

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---|---|---|---|---|
| 1 | 717753 | 557048 | 17.23% | 73.86% |
| 2 | 717752 | 559299 | 50.27% | 43.53% |
| 3 | 717755 | 562300 | 25.49% | 66.43% |
| 4 | 717755 | 559374 | 7.30% | 82.21% |
| 5 | 717755 | 561688 | 18.66% | 70.63% |
| 6 | 717755 | 554093 | 11.93% | 79.81% |
| 7 | 717754 | 563364 | 50.09% | 42.12% |

78.     The Illustrative Plan 3 maps and statistics in the **Exhibit I** series are identical in format and sequence to the Exhibit G and H series. As shown in **Exhibit I-4**, Illustrative Plan 3 splits six counties and populated areas in 10 VTDs. **Exhibit I-5** identifies 32 municipalities where populations are divided into two districts.

### (d) Illustrative Plan 4

79.     The map in **Figure 16** depicts Illustrative Plan 4. District 2 is 50.07% BVAP and District 7 is 50.09% BVAP.

**Figure 16**

## Alabama U.S. House – Illustrative Plan 4



80.     Majority-Black District 2 encompasses part of Mobile County, extends north to include all of Choctaw County, and then east to the Georgia state line to include all of Barbour County—part of the historical Black Belt.

81.     Majority-Black District 7 encompasses part of Jefferson County and all of Tuscaloosa County and stretches west to the Mississippi state line, with Perry and Marengo Counties forming the eastern border.

82.     The table in **Figure 17** shows 2020 summary population statistics for Illustrative Plan 4. **Exhibit J-1** contains detailed 2020 population statistics by district.

**Figure 17**

**Illustrative Plan 4 – 2020 Census**

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---|---|---|---|---|
| 1 | 717755 | 557046 | 17.23% | 73.87% |
| 2 | 717754 | 561374 | 50.07% | 43.92% |
| 3 | 717755 | 564004 | 25.10% | 67.19% |
| 4 | 717754 | 556215 | 6.73% | 82.75% |
| 5 | 717755 | 561685 | 18.66% | 70.63% |
| 6 | 717753 | 554035 | 12.93% | 77.83% |
| 7 | 717753 | 562807 | 50.09% | 42.53% |

83.     The Illustrative Plan 4 maps and statistics in the **Exhibit J** series are identical in format and sequence to the Exhibit G, H, and I series. As shown in **Exhibit J-4** Illustrative Plan 4 splits six counties and populated areas in 12 VTDs. **Exhibit J-5** identifies 35 municipalities where populations are divided into two districts.

  **(e) Illustrative Plan 5**

84.     The map in **Figure 18** depicts Illustrative Plan 5. District 2 is 50.24% BVAP and District 7 is 50.09% BVAP.

85. Illustrative Plan 5 demonstrates that two majority-Black districts can be drawn that would not pair the two current incumbents who currently represent District 1 and District 2.

**Figure 18**

**Alabama U.S. House – Illustrative Plan 5**



86. Majority-Black District 2 encompasses part of Mobile County, extends north to include all of Washington County and part of Choctaw County, then east though the Black Belt counties. Macon, Bullock, and Pike Counties form the

eastern boundary, along with Coffee County, where the current District 2 incumbent resides.

87.     Majority-Black District 7 encompasses part of the Counties of Jefferson and Tuscaloosa, extends west to the Mississippi state line, then south to share Choctaw County with District 2 and east to Perry County.

88.     The table in **Figure 19** shows 2020 summary population statistics for Illustrative Plan 5. **Exhibit K-1** contains detailed 2020 population statistics by district.

**Figure 19**

**Illustrative Plan 5 – 2020 Census**

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---|---|---|---|---|
| 1 | 717755 | 559475 | 17.12% | 74.18% |
| 2 | 717753 | 557367 | 50.24% | 43.20% |
| 3 | 717753 | 561513 | 24.52% | 67.49% |
| 4 | 717755 | 555656 | 6.10% | 83.50% |
| 5 | 717755 | 561688 | 18.66% | 70.63% |
| 6 | 717755 | 555380 | 14.16% | 77.64% |
| 7 | 717753 | 566087 | 50.09% | 42.02% |

89.     The Illustrative Plan 5 maps and statistics in the **Exhibit K** series are identical in format and sequence to the previous plans. As shown in **Exhibit K-4**, Illustrative Plan 5 splits six counties and populated areas in 20 VTDs. **Exhibit K-5** identifies 39 municipalities where populations are divided into two districts.

**(f) Illustrative Plan 6**

90.     The map in **Figure 20** depicts Illustrative Plan 6. District 2 is 51.28%

BVAP and District 7 is 51.09% BVAP.

**Figure 20**

**Alabama U.S. House – Illustrative Plan 6**



91.     Illustrative Plan 6 demonstrates that it is possible to create a second

majority-Black district while keeping all of the population in the Cities of Mobile

and Montgomery, as well as Montgomery County, together in District 2.

92.     Majority-Black District 2 encompasses part of Mobile County, including all of the City of Mobile, and extends north to include the Black Belt counties on the Mississippi state line. Part of Pickens County is shared with District 4.

93.     At the Washington County line, District 2 extends as far east as Macon and Bullock Counties, including all of Montgomery County.

94.     Majority-Black District 7 encompasses part of the Counties of Jefferson and Tuscaloosa, extending south to Dallas County. To the east District 7 shares Autauga County with District 3.

95.     The table in **Figure 21** shows 2020 summary population statistics for Illustrative Plan 6. **Exhibit L-1** contains detailed 2020 population statistics by district.

**Figure 21**

### Illustrative Plan 6 – 2020 Census

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---|---|---|---|---|
| 1 | 717753 | 556657 | 15.83% | 75.27% |
| 2 | 717755 | 560712 | 51.28% | 42.36% |
| 3 | 717753 | 562748 | 24.77% | 67.22% |
| 4 | 717754 | 555444 | 5.63% | 83.83% |
| 5 | 717755 | 561685 | 18.66% | 70.63% |
| 6 | 717755 | 556812 | 13.58% | 78.31% |
| 7 | 717754 | 563108 | 51.09% | 41.08% |

96.     The Illustrative Plan 6 maps and statistics in the **Exhibit L** series are identical in format and sequence to the previous plan exhibits. As shown in **Exhibit L-4**, Illustrative Plan 6 splits seven counties and populated areas in 27 VTDs. However, fifteen of the 27 VTD splits are created because the plan generally follows the city limits of the City of Mobile (rather than VTDs) to define the boundary between District 1 and District 2**. Exhibit L-5** identifies 41 municipalities where populations are divided into two districts.

**(g) Illustrative Plan 7**

97.     The map in **Figure 22** depicts Illustrative Plan 7. District 2 is 51.88% BVAP and District 7 is 50.31% BVAP.

**Figure 22**

## Alabama U.S. House – Illustrative Plan 7



98.     As in Illustrative Plan 6, majority-Black District 2 is drawn so that both the City of Mobile and the City of Montgomery (and Montgomery County) are entirely in District 2.

99.     As shown in **Exhibit M-4**, Illustrative Plan 7 splits five counties and populated areas in 28 VTDs. However, ten of the 28 VTD splits are created because the plan generally follows the city limits of the City of Mobile (rather than VTDs)

to define the boundary between District 1 and District 2. **Exhibit M-5** identifies 32 municipalities where populations are divided into two districts.

100.   Majority-Black District 2 extends north to Choctaw County and then east through the Black Belt, encompassing whole counties. Macon and Bullock Counties form the easternmost border.

101.   Majority-Black District 7 in Illustrative Plan 7 encompasses part of the Counties of Jefferson and Tuscaloosa, extending west to Hale, Green, Sumter, and Pickens Counties. To the southeast, District 7 encompasses all of Bibb, Autauga, and Chilton Counties.

102.   The table in **Figure 23** shows 2020 summary population statistics for Illustrative Plan 7. **Exhibit M-1** contains detailed 2020 population statistics by district. The **M-series** exhibits contain the same sequence of maps and statistics as the previous plan exhibits.

**Figure 23**

**Illustrative Plan 7 – 2020 Census**

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---------|-----------|---------|----------------|----------------|
| 1 | 717753 | 556689 | 15.58% | 75.40% |
| 2 | 717752 | 559658 | 51.88% | 42.02% |
| 3 | 717755 | 564958 | 25.51% | 66.69% |
| 4 | 717755 | 564081 | 8.63% | 82.48% |
| 5 | 717755 | 557105 | 16.11% | 71.57% |
| 6 | 717755 | 555983 | 13.25% | 78.02% |
| 7 | 717754 | 558692 | 50.31% | 42.08% |

## (h) Illustrative Plan 8

103. The map in **Figure 24** depicts Illustrative Plan 8. District 2 is 50.01% BVAP and District 7 is 51.32% BVAP.

104. As shown in **Exhibit N-4,** Illustrative Plan 8 splits six counties, with 12 VTD splits. Of the eight illustrative plans, Illustrative Plan 8 contains the least number of populated municipal splits—30—which is one less than the 2023 Plan and the same number as the Special Master Plan. *See* **Exhibit N-5**.

105. Illustrative Plan 8 closely tracks the Special Master Plan, keeping 90.5% of the population in the same district they are in under the Special Master Plan.

**Figure 24**

### Illustrative Plan 8 – 2020 Census



106. Majority-Black District 2 extends north from Mobile County to share Sumter County with District 7, then southeast through the Black Belt to Barbour County and the Georgia line. District 7 encompasses most of the land area in Jefferson County, extending south to include part of Tuscaloosa County and on to Dallas County then west to Marengo County and north to include Pickens County on the Mississippi line.

107.   The table in **Figure 25** shows 2020 summary population statistics for Illustrative Plan 8. **Exhibit N-1** contains detailed 2020 population statistics by district. The **N-series** exhibits contain the same sequence of maps and statistics as the previous plan exhibits.

**Figure 25**

**Illustrative Plan 8 – 2020 Census**

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|---|---|---|---|---|
| 1 | 717755 | 557166 | 15.78% | 75.31% |
| 2 | 717754 | 561030 | 50.01% | 43.44% |
| 3 | 717754 | 564022 | 22.67% | 69.57% |
| 4 | 717754 | 555217 | 7.22% | 82.83% |
| 5 | 717754 | 560406 | 18.33% | 70.27% |
| 6 | 717753 | 552875 | 15.27% | 75.95% |
| 7 | 717755 | 566450 | 51.32% | 41.54% |

## VI. COMPARISON OF PLAN METRICS

108.   This section provides a comparison of the eight illustrative plans, the 2023 Plan, and the Special Master Plan on various traditional redistricting criteria.

109.   The districts in the illustrative plans are reasonably configured and compact—and clearly within the normal range for compactness as compared to congressional plans nationwide.[19]

**(a) <u>Compactness</u>**

110.   **Figure 26** reports compactness scores generated by Maptitude for the 2023 Plan and the Special Master Plan.

111.   The table summarizes the Reock[20] and Polsby-Popper[21] scores—the two most widely-referenced measures of compactness. Higher scores indicate higher compactness.

---

[19] See, for example, *Redrawing the Map 2012 Addendum* by geospatial firm Azavea—examining the compactness scores for post-2010 congressional plans in all states—available at: https://redistricting.azavea.com/assets/pdfs/Azavea_Redistricting-White-Paper-Addendum-2012_sm.pdf.

[20] "The Reock test is an area-based measure that compares each district to a circle, which is considered to be the most compact shape possible. For each district, the Reock test computes the ratio of the area of the district to the area of the minimum enclosing circle for the district. The measure is always between 0 and 1, with 1 being the most compact. The Reock test computes one number for each district and the minimum, maximum, mean and standard deviation for the plan." *Maptitude For Redistricting* software documentation (authored by the Caliper Corporation).

[21] "The Polsby-Popper test computes the ratio of the district area to the area of a circle with the same perimeter: 4pArea/ (Perimeter2). The measure is always between 0 and 1, with 1 being the most compact. The Polsby-Popper test computes one number for each district and the minimum, maximum, mean and standard deviation for the plan." *Maptitude For Redistricting* software documentation (authored by the Caliper Corporation).

**Figure 26**

**Compactness Scores – 2023 Plan and Special Master Plan**

| | Reock | | | | Polsby-Popper | | |
|---|---|---|---|---|---|---|---|
| | Mean avg. | Low | High | | Mean avg. | Low | High |
| **2023 Plan** | | | | | | | |
| All Districts | .41 | .31 | .61 | | .28 | .18 | .40 |
| CD 2 | .61 | | | | .37 | | |
| CD 7 | .40 | | | | .23 | | |
| **Special Master Plan** | | | | | | | |
| All Districts | .35 | .21 | .46 | | .24 | .14 | .40 |
| CD 2 | .22 | | | | .34 | | |
| CD 7 | .46 | | | | .21 | | |

112. As shown in **Figure 27**, compared to the 2023 Plan and the Special Master Plan, the illustrative plans are generally in the same range of compactness.

**Figure 27**

## Compactness Scores – Illustrative Plans

| | Reock | | | | Polsby-Popper | | |
|---|---|---|---|---|---|---|---|
| | Mean avg. | Low | High | | Mean avg. | Low | High |
| **Illustrative Plan 1** | | | | | | | |
| All Districts | .34 | .21 | .47 | | .18 | .13 | .33 |
| District 2 | .36 | | | | .18 | | |
| District 7 | .37 | | | | .13 | | |
| **Illustrative Plan 2** | | | | | | | |
| All Districts | .34 | .21 | .52 | | .18 | .12 | .33 |
| District 2 | .31 | | | | .12 | | |
| District 7 | .40 | | | | .13 | | |
| **Illustrative Plan 3** | | | | | | | |
| All Districts | .34 | .20 | .47 | | .18 | .12 | .33 |
| District 2 | .33 | | | | .14 | | |
| District 7 | .37 | | | | .13 | | |
| **Illustrative Plan 4** | | | | | | | |
| All Districts | .33 | .20 | .41 | | .22 | .13 | .34 |
| District 2 | .33 | | | | .24 | | |
| District 7 | .41 | | | | .24 | | |
| **Illustrative Plan 5** | | | | | | | |
| All Districts | .29 | .19 | .39 | | .18 | .11 | .33 |
| District 2 | .39 | | | | .19 | | |
| District 7 | .23 | | | | .11 | | |
| **Illustrative Plan 6** | | | | | | | |
| All Districts | .31 | .24 | .35 | | .16 | .10 | .34 |
| District 2 | .29 | | | | .11 | | |
| District 7 | .34 | | | | .11 | | |
| **Illustrative Plan 7** | | | | | | | |
| All Districts | .41 | .20 | .56 | | .21 | .13 | .39 |
| District 2 | .39 | | | | .19 | | |
| District 7 | .37 | | | | .13 | | |
| **Illustrative Plan 8** | | | | | | | |
| All Districts | .33 | .21 | .38 | | .20 | .12 | .40 |
| District 2 | .32 | | | | .12 | | |
| District 7 | .38 | | | | .13 | | |

**(b)** **Political Subdivision and Regional Splits**

113.   **Figure 28** compares plans in terms of political subdivision splits—VTDs, counties, and municipalities. Four illustrative plans have the same or fewer VTD splits than the 2023 Plan and the Special Master Plan. Seven illustrative plans have the same or fewer county splits than the 2023 Plan and the Special Master Plan.

114.   Illustrative Plan 8 (30 splits) has fewer municipal splits than the 2023 Plan (32 splits) and the Special Master Plan (31 splits). With 32 municipal splits, Illustrative Plan 3 and Illustrative Plan 7 match the 2023 Plan.

115.   Illustrative Plans 6 and 7 prioritize keeping 100% of the population in the City of Mobile in District 2 and for that reason split more VTDs.

**Figure 28**

**Political Subdivision Splits[22]**

|  | Populated VTD Splits | Split Counties | Split Municipalities (excluding unpopulated blocks) |
|---|---|---|---|
| 2023 Plan | 11 | 6 | 32 |
| Special Master Plan | 14 | 6 | 31 |
| Illustrative 1 | 16 | **6** | 38 |
| Illustrative 2 | **13** | 7 | 40 |
| Illustrative 3 | **10** | **6** | 32 |
| Illustrative 4 | **12** | **6** | 35 |
| Illustrative 5 | 20 | **6** | 39 |
| Illustrative 6 | 27 | 7 | 41 |
| Illustrative 7 | 28 | **5** | 32 |
| Illustrative 8 | **12** | **6** | **30** |

### (c) <u>Communities of Interest</u>

116.  Alabama has several multi-county regions that could be considered communities of interest, many of which overlap.

### (1) Core-Based Statistical Areas

---

[22] According to the 2020 Census, there are 462 municipalities in Alabama, 67 counties, and 1,988 populated VTDs. Where a number is bolded, this indicates that the plan outperforms or matches either the 2023 Plan or the Special Master Plan on the respective metric.

Some municipal splits occur naturally when a municipality spills over into two or more counties (e.g., Small populated parts of Birmingham and Hoover are in Shelby County). Municipal annexations and changes to precinct or VTD boundaries are common in Alabama.

117.    Metropolitan Statistical Areas ("MSAs") and Micropolitan Statistical

Areas ("MPSAs") are defined by the U.S. Office of Management and Budget and

reported in historical and current census data produced by the Census Bureau.

Together, MSAs and MPSAs are referred to as "core-based statistical areas."

118.    MSAs consist of the county or counties (or equivalent entities)

associated with at least one urbanized area of at least 50,000 population, plus

adjacent counties having a high degree of social and economic integration with the

core as measured through commuting ties. MPSAs consist of the county or counties

(or equivalent entities) associated with at least one urbanized area of at least 10,000

population, plus adjacent counties having a high degree of social and economic

integration with the core as measured through commuting ties.[23] **Exhibit Q** is a

Census Bureau-produced map of Alabama's MSAs and MPSAs.[24]

119.    The middle column in **Figure 29** shows splits for all MPSAs and

MSAs (including single-county core-based statistical areas in both categories).

---

[23]    Sources: U.S. Census Bureau, *About*," https://www.census.gov/programs-surveys/metro-micro/about.html; Office of Information and Regulatory Affairs, Office of Management and Budget, Executive Office of the President, "*2020 Standards for Delineating Core-based Statistical Areas.*"

[24]    Available    at:    https://www2.census.gov/programs-surveys/metro-micro/reference-maps/2020/state-maps/01_Alabama_2020.pdf.

Seven of the eight illustrative plans split the same number or fewer of these regions than the 2023 Plan and the Special Master Plan.

120. Restricting the analysis to multi-county MSA regions only (right column in **Figure 29**), Illustrative Plans 3, 4, 7 and 8 split the fewest such regions with 15 splits, as compared to 17 splits for the 2023 Plan and 18 for the Special Master Plan. The remaining illustrative plans score the same as either the 2023 Plan or the Special Master Plan.

**Figure 29**

**Core-Based Statistical Area Splits**

| | All CBSAs (MSAs and MPSAs) | Multi-County MSAs (9 areas) |
|---|---|---|
| 2023 Plan | 36 | 17 |
| Special Master Plan | 37 | 18 |
| Illustrative 1 | **37** | **17** |
| Illustrative 2 | 38 | **18** |
| Illustrative 3 | **36** | **15** |
| Illustrative 4 | **35** | **15** |
| Illustrative 5 | **37** | **17** |
| Illustrative 6 | **37** | **17** |
| Illustrative 7 | **34** | **15** |
| Illustrative 8 | **35** | **15** |

**(2) Legislature's Regions**

121.   The 2023 Legislative Findings identified three regions as communities of interest: (1) the Black Belt (18 counties), (2) Wiregrass region (nine counties), and (3) the Gulf Coast (two counties).[25] **Figure 30** shows how many districts each of these regions are placed into in each of the plans.

**Figure 30**

**Legislature's Defined Communities of Interest**

|  | Black Belt (18 counties) | Wiregrass (9 counties) | Gulf Coast (2 counties) |
|---|---|---|---|
| 2023 Plan | 2 | 2 | 1 |
| Special Master Plan | 2 | 2 | 2 |
| Illustrative 1 | 4 | 2 | 2 |
| Illustrative 2 | 4 | 2 | 2 |
| Illustrative 3 | 3 | 3 | 2 |
| Illustrative 4 | 3 | 2 | 2 |
| Illustrative 5 | 4 | 3 | 2 |
| Illustrative 6 | 5 | 2 | 2 |
| Illustrative 7 | 3 | 3 | 2 |
| Illustrative 8 | 3 | 2 | 2 |

---

[25]   Source: SB5 Enrolled, previously submitted at ECF No. 220-11 and available at: https://alison.legislature.state.al.us/files/pdfdocs/SearchableInstruments/2023SS2/SB5-enr.pdf. The 18 Black Belt counties are: Barbour, Bullock, Butler, Choctaw, Lowndes, Crenshaw, Dallas, Macon, Marengo, Montgomery, Perry, Greene, Hale, Pickens, Pike, Russell, Sumter, and Wilcox.

The Gulf Coast region includes Mobile and Baldwin Counties.

The nine Wiregrass counties are: Barbour, Coffee, Covington, Crenshaw, Dale, Geneva, Henry, Houston, and Pike.

122.   According to the Legislature's 18-county definition of the Black Belt, the illustrative plans place the Black Belt counties into one to three more districts than the 2023 Plan and Special Master Plan.[26] The illustrative plans place the Wiregrass counties into the same number of districts or one more district than the 2023 Plan and Special Master Plan. The illustrative plans split the Gulf Coast counties into two districts, like the Special Master Plan.

**(d) <u>Core Retention</u>**

123.   The second and third columns in **Figure 31** show the percentage of the population kept in the same district in each illustrative plan as compared to the 2023 Plan and the Special Master Plan, which is also detailed in the **Exhibit R** series.[27]

---

[26] Based on the 12-county Black Belt region, see *supra* n.9, the 2023 Plan, the Special Master Plan, and Illustrative Plan 8 split the Black Belt into two districts, and Illustrative Plans 1 through 7 split the Black Belt into three districts.

[27] I define "core population" as the largest district-level subset of a population that is kept together in the shift from one plan to another (without considering changes in district numbers or changes in incumbent representation). The core population is identified with shading in the referenced exhibits.

**Figure 31**

**Core Constituencies**

| Core Constituencies by Plan | % Core Population Kept Together from 2023 Plan | % Core Population Kept Together from Special Master Plan | % City of Mobile Kept Together | % City of Birmingham Kept Together |
|---|---|---|---|---|
| 2023 Plan | NA | NA | 100% | 74.69% |
| Special Master Plan | 73.61% | NA | 90.4% | 93.26% |
| Illustrative 1 | 69.52% | 78.26% | 82.39% | 88.64% |
| Illustrative 2 | 71.12% | 77.59% | 70.78% | 88.64% |
| Illustrative 3 | 59.70% | 70.23% | 82.46% | 97.45% |
| Illustrative 4 | 68.46% | 78.63% | 82.46% | 87.33% |
| Illustrative 5 | 66.80% | 72.64% | 53.37% | 93.63% |
| Illustrative 6 | 62.15% | 72.06% | 100% | 91.74% |
| Illustrative 7 | 62.36% | 71.98% | 100% | 89.26% |
| Illustrative 8 | 79.47% | 90.48% | 91.51% | 86.67% |

124.   The fourth and fifth columns of **Figure 30** show the percentage of the population of the cities of Birmingham and Mobile that are kept together in one district under each plan.

**(e) Number of Counties per District per Plan**

125.   **Figure 32** shows the number of counties in each district for the 2023 Plan, the Special Master Plan, and the eight illustrative plans. In the 2023 Plan, each district contains between four and 16 counties. In the Special Master Plan, each district contains between six and 13 counties. The Illustrative Plans are in the same

range, with each district containing as few as five counties and as many as 17 counties.

**Figure 32**

## COUNTIES PER DISTRICT

| 2023 Plan | | Special Master | | Illustrative Plan 1 | |
|---|---|---|---|---|---|
| DISTRICT | COUNTIES | DISTRICT | COUNTIES | DISTRICT | COUNTIES |
| 1 | 4 | 1 | 9 | 1 | 9 |
| 2 | 16 | 2 | 13 | 2 | 16 |
| 3 | 11 | 3 | 11 | 3 | 13 |
| 4 | 13 | 4 | 13 | 4 | 13 |
| 5 | 6 | 5 | 6 | 5 | 7 |
| 6 | 8 | 6 | 8 | 6 | 5 |
| 7 | 15 | 7 | 13 | 7 | 9 |
| total (inc. splits) | 73 | total (inc. splits) | 73 | total (inc. splits) | 72 |
| Illustrative Plan 2 | | Illustrative Plan 3 | | Illustrative Plan 4 | |
| DISTRICT | COUNTIES | DISTRICT | COUNTIES | DISTRICT | COUNTIES |
| 1 | 9 | 1 | 9 | 1 | 9 |
| 2 | 16 | 2 | 16 | 2 | 16 |
| 3 | 14 | 3 | 14 | 3 | 13 |
| 4 | 13 | 4 | 13 | 4 | 13 |
| 5 | 7 | 5 | 7 | 5 | 7 |
| 6 | 7 | 6 | 7 | 6 | 5 |
| 7 | 7 | 7 | 7 | 7 | 9 |
| total (inc. splits) | 73 | total (inc. splits) | 73 | total (inc. splits) | 72 |
| Illustrative Plan 5 | | Illustrative Plan 6 | | Illustrative Plan 7 | |
| DISTRICT | COUNTIES | DISTRICT | COUNTIES | DISTRICT | COUNTIES |
| 1 | 8 | 1 | 10 | 1 | 9 |
| 2 | 17 | 2 | 17 | 2 | 16 |
| 3 | 11 | 3 | 15 | 3 | 13 |
| 4 | 14 | 4 | 13 | 4 | 13 |
| 5 | 7 | 5 | 7 | 5 | 7 |
| 6 | 8 | 6 | 6 | 6 | 5 |

| 7 | 9 | 7 | 6 | 7 | 9 |
|---|---|---|---|---|---|
| total (inc. splits) | 74 | total (inc. splits) | 74 | total (inc. splits) | 72 |

| **Illustrative Plan** | **8** |
|---|---|
| DISTRICT | COUNTIES |
| 1 | 9 |
| 2 | 16 |
| 3 | 13 |
| 4 | 13 |
| 5 | 7 |
| 6 | 5 |
| 7 | 9 |
| total (inc. splits) | 72 |

# # #

I reserve the right to continue to supplement my reports in light of additional facts, testimony and/or materials that may come to light.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: May 17, 2024

WILLIAM S. COOPER

# Exhibit A

*William S. Cooper*
*P.O. Box 16066*
*Bristol, VA 24209*
*276-669-8567*
*bcooper@msn.com*

## Summary of Redistricting Work

I have a B.A. in Economics from Davidson College in Davidson, North Carolina.

Since 1986, I have prepared proposed redistricting maps of approximately 750 jurisdictions for Section 2 litigation, Section 5 comment letters, and for use in other efforts to promote compliance with the Voting Rights Act of 1965. I have analyzed and prepared election plans in over 100 of these jurisdictions for two or more of the decennial censuses – either as part of concurrent legislative reapportionments or, retrospectively, in relation to litigation involving many of the cases listed below.

From 1986 to 2024, I have prepared election plans for Section 2 litigation in Alabama, Connecticut, Florida, Georgia, Louisiana, Maryland, Massachusetts, Mississippi, Missouri, Montana, Nebraska, New Jersey, New York, North Carolina, Ohio, Pennsylvania, South Carolina, South Dakota, Tennessee, Texas, Utah, Virginia, Washington, and Wyoming.

## Post-2020 Redistricting Experience

Since the release of the 2020 Census, county commission-level plans I developed as a private consultant have been adopted by local governments in San Juan County, Utah, Bolivar County, Mississippi, Washington County, Mississippi, and the City of Grenada, Mississippi. In addition, a school board plan I developed was adopted by the Jefferson County, Alabama Board of Education subsequent to my expert work in the case of *Jones v. Jefferson County Board of Education*.

1

In October 2021, I briefly served as a consultant to the city council in Wenatchee, Washington and determined that the 2018 redistricting plan I drew is not malapportioned under the 2020 Census.

Since 2022, I have testified at trial in 11 Section 2 lawsuits: Alabama (Congress), Arkansas (Supreme and Appellate Courts), Florida (voter suppression), Georgia Legislature (House and Senate) and Congress, Louisiana Legislature (House and Senate) and Congress, Maryland (Baltimore County Commission and Town of Federalsburg), Mississippi Legislature (House and Senate), and Galveston County, Texas.

**2010s Redistricting Experience**

I developed statewide legislative plans on behalf of clients in nine states (Alabama, Connecticut, Florida, Georgia, Kentucky, Mississippi, South Carolina, Texas, and Virginia), as well as over 150 local redistricting plans in approximately 30 states – primarily for groups working to protect minority voting rights. In addition, I prepared congressional plans for clients in nine states (Alabama, Florida, Georgia, Louisiana, Maryland, Ohio, Pennsylvania, South Carolina, and Virginia).

In March 2011, I was retained by the Sussex County, Virginia Board of Supervisors and the Bolivar County, Mississippi Board of Supervisors to draft new district plans based on the 2010 Census. In the summer of 2011, both counties received Section 5 preclearance from the U.S. Department of Justice (DOJ).

Also in 2011, I was retained by way of a subcontract with Olmedillo X5 LLC to assist with redistricting for the Miami-Dade County, Florida Board of Commissioners and the Miami-Dade, Florida School Board. Final plans were adopted in late 2011 following public hearings.

In the fall of 2011, I was retained by the City of Grenada, Mississippi to provide

redistricting services. The ward plan I developed received DOJ preclearance in March 2012.

In 2012 and 2013, I served as a redistricting consultant to the Tunica County, Mississippi Board of Supervisors and the Claiborne County, Mississippi Board of Supervisors.

In *Montes v. City of Yakima* (E.D. Wash. Feb. 17, 2015) the court adopted, as a remedy for a Section 2 violation, a seven single-member district plan that I developed for the Latino plaintiffs.  I served as the expert for the Plaintiffs in the liability and remedy phases of the case.

In *Pope v. Albany County* (N.D.N.Y. Mar. 24, 2015), the court approved, as a remedy for a Section 2 violation, a plan drawn by the defendants that created a new Black-majority district.  I served as the expert for the Plaintiffs in the liability and remedy phases of the case.

In 2016, two redistricting plans that I developed on behalf of the plaintiffs for consent decrees in Section 2 lawsuits in Georgia were adopted (*NAACP v. Fayette County, Georgia* and *NAACP v. Emanuel County, Georgia)*.

In 2016, two federal courts granted summary judgment to the plaintiffs based in part on my *Gingles 1* testimony: *Navajo Nation v. San Juan County, Utah* (C.D. Utah 2016) and NAACP v. *Ferguson-Florissant School District, Missouri* (E. D. Mo. August 22, 2016).

Also in 2016, based in part on my analysis, the City of Pasco, Washington admitted to a Section 2 violation. As a result, in *Glatt v. City of Pasco* (E.D. Wash. Jan. 27, 2017), the court ordered a plan that created three Latino majority single-member districts in a 6 district, 1 at-large plan.

In 2018, I served as the redistricting consultant to the Governor Wolf interveners at the remedial stage of *League of Women Voters, et al. v. Commonwealth of Pennsylvania*.

In August 2018, the Wenatchee City Council adopted a hybrid election plan that I developed – five single-member districts with two members at-large. The Wenatchee election plan is the first plan adopted under the Washington Voting Rights Acts of 2018.

In February 2019, a federal court ruled in favor of the plaintiffs in a Section 2 case regarding Senate District 22 in Mississippi, based in part on my *Gingles* 1 testimony in *Thomas v. Bryant* (S.D. Ms. Feb 16, 2019).

In the summer of 2019, I developed redistricting plans for the Grand County (Utah) Change of Form of Government Study Committee.

In May 2020, a federal court ruled in favor of the plaintiffs in a Section 2 case in *NAACP et al. v. East Ramapo Central School District, NY,* based in part on my *Gingles* 1 testimony. In October 2020, the federal court adopted a consent decree plan I developed for elections to be held in February 2021.

In May and June of 2020, I served as a consultant to the City of Quincy, Florida, who was the Defendant in a Section 2 lawsuit filed by two Anglo voters (*Baroody v. City of Quincy*). The federal court for the Northern District of Florida ruled in favor of the defendants. The plaintiffs voluntarily dismissed the case.

In the summer of 2020, I provided technical redistricting assistance to the City of Chestertown, Maryland.

I served as an expert for the plaintiffs in *Jayla Allen v. Waller County, Texas.* I testified remotely at trial in October 2020.

Since 2011, I have served as a redistricting and demographic consultant to the Massachusetts-based Prison Policy Initiative for a nationwide project to end prison-based gerrymandering. I have analyzed election plans in about 25 states as part of my work.

In 2018 (Utah) and again in 2020 (Arizona), I provided technical assistance to the

Rural Utah Project for voter registration efforts on the Navajo Nation Reservation.

**Post-2010 Demographics Experience**

My trial testimony in Section 2 lawsuits usually includes presentations of U.S. Census data with charts, tables, and/or maps to demonstrate socioeconomic disparities between non-Hispanic Whites and racial or ethnic minorities.

I served as a demographic expert for plaintiffs in four state-level voting cases related to the Covid-19 pandemic: South Carolina, Alabama, and Louisiana (federal court) and North Carolina (state court).

I have also served as an expert witness on demographics in non-voting trials. For example, in an April 2017 opinion in *Stout v. Jefferson County Board of Education* (Case no. 2:65-cv-00396-MHH), a school desegregation case involving the City of Gardendale, Ala., the court made extensive references to my testimony.

I provide technical demographic and mapping assistance to the Food Research and Action Center (FRAC) in Washington D.C and their constituent organizations around the country. Most of my work with FRAC involves the Summer Food Program and Child and Adult Care Food Program. Both programs provide nutritional assistance to school-age children who are eligible for free and reduced price meals. As part of this project, I developed an online interactive map to determine site eligibility for the two programs that have been in continuous use by community organizations and school districts around the country since 2003. The map is updated annually with new data from a Special Tabulation of the American Community Survey prepared by the U.S. Census Bureau for the Food and Nutrition Service of the U.S. Department of Agriculture.

## Historical Redistricting Experience

In the 1980s and 1990s, I developed voting plans in about 400 state and local jurisdictions – primarily in the South and Rocky Mountain West. During the 2000s and 2010s, I prepared draft election plans involving about 350 state and local jurisdictions in 25 states. Most of these plans were prepared at the request of local citizens' groups, national organizations such as the NAACP, tribal governments, and for Section 2 or Section 5 litigation.

Election plans I developed for governments in two counties – Sussex County, Virginia and Webster County, Mississippi – were adopted and precleared in 2002 by the U.S. Department of Justice. A ward plan I prepared for the City of Grenada, Mississippi was precleared in August 2005. A county supervisors' plan I produced for Bolivar County, Mississippi was precleared in January 2006.

In August 2005, a federal court ordered the State of South Dakota to remedy a Section 2 violation and adopt a state legislative plan I developed (*Bone Shirt v. Hazeltine*).

A county council plan I developed for Native American plaintiffs in a Section 2 lawsuit (*Blackmoon v. Charles Mix County*) was adopted by Charles Mix County, South Dakota in November 2005. A plan I drafted for Latino plaintiffs in Bethlehem, Pennsylvania (*Pennsylvania Statewide Latino Coalition v. Bethlehem Area School District*) was adopted in March 2009. Plans I developed for minority plaintiffs in Columbus County, North Carolina and Montezuma- Cortez School District in Colorado were adopted in 2009.

Since 1986, I have testified at trial as an expert witness on redistricting and demographics in federal courts in the voting rights cases below (approximate most recent testimony dates are in parentheses). I also filed declarations and was deposed in most of these cases.

**Alabama**
*Caster v. Merrill* (2022)
*Chestnut v  Merrill (2019)*
*Alabama State Conference of the NAACP v. Alabama (2018)*
*Alabama Legislative Black Caucus et al. v. Alabama et al. (2013)*

*Arkansas*
*The Christian Ministerial Alliance v. Hutchinson (2022)*

**Colorado**
*Cuthair v. Montezuma-Cortez School Board (1997)*

**Florida**
*NAACP v. Lee (2022)*
*Baroody v. City of Quincy (2020)*

**Georgia**
*Pendergrass v. Raffensperger (2022 and 2023)*
*Alpha Phi Alpha v. Raffensperger (2022 and 2023)*
*Cofield v. City of LaGrange (1996)*
*Love v. Deal (1995)*
*Askew v. City of Rome (1995)*
*Woodard v. Lumber City (1989)*

**Louisiana**
*Galmon v. Ardoin (2022)*
*Nairne v. Ardoin (2023)*
*Terrebonne Parish NAACP v. Jindal, et al. (2017)*
*Wilson v. Town of St. Francisville (1996)*
*Reno v. Bossier Parish (1995)*
*Knight v. McKeithen (1994)*

**Maryland**
*Caroline County NAACP v. Town of Federalsburg (2023)*
*NAACP v. Baltimore County (2022)*
*Cane v. Worcester County (1994)*

**Mississippi**
*NAACP v. Mississippi Board of Election Commissioners(2024)*
*Thomas v.Reeves (2019)*
*Fairley v. Hattiesburg (2014)*
*Boddie v. Cleveland School District (2010)*
*Fairley v. Hattiesburg (2008)*
*Boddie v. Cleveland  (2003)*
*Jamison v. City of Tupelo (2006)*
*Smith v. Clark (2002)*
*NAACP v. Fordice (1999)*

*Addy v Newton County (1995)*
*Ewing v. Monroe County (1995)*
*Gunn v. Chickasaw County* (1995)
*Nichols v. Okolona (1995)*

**Montana**
*Old Person v. Brown (on remand) (2001)*
*Old Person v. Cooney (1998)*

**Missouri**
*Missouri NAACP v. Ferguson-Florissant School District (2016)*

**Nebraska**
*Stabler v. Thurston County (1995)*

*New York*
*NAACP v. East Ramapo Central School District (2020)*
*Pope v. County of Albany (2015)*
*Arbor Hills Concerned Citizens v. Albany County (2003)*

**Ohio**
*A. Philip Randolph Institute, et al. v. Ryan (2019)*

**South Carolina**
*Smith v. Beasley (1996)*

**South Dakota**
*Bone Shirt v. Hazeltine (2004)*
*Cottier v. City of Martin (2004)*

**Tennessee**
*Cousins v. McWherter (1994)*
*Rural West Tennessee African American Affairs Council v. McWherter (1993)*

*Texas*
*Jayla Allen v. Waller County, Texas*
*Dickinson Branch NAACP v. Galveston County (2023)*

*Utah*
*Navajo Nation v. San Juan County (2017),*brief testimony –11 declarations, 2 depositions

**Virginia**
*Smith v. Brunswick County (1991)*
*Henderson v. Richmond County (1988)*
*McDaniel v. Mehfoud (1988)*
*White* v. *Daniel (1989 and 1991)*

*Wyoming*
*Large v. Fremont County (2007)*

**Other Trial Testimony in Federal Cases Since 2011**

**Alabama**
*Stout v. Jefferson County Board of Education (2016)*

**Louisiana**
*Thomas v. School Board of St. Martin Parish (2021, 2022, and 2023)*

**North Carolina**
*NARSOL v. Stein (2021)*

　　　　In addition, I have filed expert declarations or been deposed in the following

cases that did not require trial testimony. The dates listed indicate the deposition date or

date of last declaration or supplemental declaration:

**Alabama**
*McClure v. Jefferson County Commission (2023)*
*People First of Alabama v. Merrill (2020),* (Covid-19 demographics only)
*Alabama State NAACP v. City of Pleasant Grove (2019)*
*Jones v. Jefferson County Board of Education (2019)*
*Voketz v. City of Decatur (2019)*

**Arkansas**
*Mays v. Thurston (2020),* (Covid-19 demographics only)

**Connecticut**
*NAACP v. Merrill (2020)*

**Florida**
*Calvin v. Jefferson County (2016)*
*Thompson v. Glades County (2001)*
*Johnson v. DeSoto County (1999)*
*Burton v. City of Belle Glade (1997)*

**Georgia**
*Dwight v. Kemp (2018)*
*Georgia NAACP et al. v. Gwinnett County, GA (2018)*
*Georgia State Conference NAACP et al v. Georgia (2018)*
*Georgia State Conference NAACP, et al. v. Fayette County (2015)*
*Knighton v. Dougherty County (2002)*
*Johnson v. Miller (1998)*

*Jones v. Cook County (1993)*

**Kentucky**
*Herbert v. Kentucky State Board of Elections (2013)*

**Louisiana**
*Means v. Desoto Parish (2023)*
*Power Coalition for Equity and Justice v. Edwards (2020),* Covid-19 demographics only
*Johnson v. Ardoin (2019*
*NAACP v. St. Landry Parish Council (2005)*
*Prejean v. Foster (1998)*
*Rodney v. McKeithen (1993)*

**Maryland**
*Baltimore County NAACP v. Baltimore County (2022)*
*Benisek v. Lamone (2017)*
*Fletcher  v. Lamone (2011)*

**Mississippi**

*Mississippi State NAACP v. State Board of Election Commissioners (2023)*
*Partee v. Coahoma County (2015)*
*Figgs v. Quitman County (2015)*
*West v. Natchez (2015)*
*Williams v. Bolivar County (2005)*
*Houston v. Lafayette County (2002)*
*Clark v. Calhoun County (on remand)(1993)*
*Teague v. Attala County (on remand)(1993)*
*Wilson v. Clarksdale (1992)*
*Stanfield v. Lee County(1991)*

**Montana**
*Alden v. Rosebud County (2000)*

**North Carolina**
*Town of Ahoskie (1990)*
*Lewis v. Alamance County (1991)*
*Gause v. Brunswick County (1992)*
*Webster v. Person County (1992)*

**Rhode Island**
*Davidson v. City of Cranston (2015)*

**South Carolina**
*Thomas v. Andino (2020),* Covid-19 demographics only
*Vander Linden v. Campbell (1996)*

**South Dakota**
*Kirkie v. Buffalo County (2004*
*Emery v. Hunt (1999)*

**Tennessee**
*NAACP v. Frost, et al. (2003)*

**Virginia**
*Moon v. Beyer (1990)*

***Washington***
*Montes v. City of Yakima (2014)*
*Glatt v. City of Pasco (2016)*

*# # #*

# Exhibit B

<u>**Exhibit B – Methodology and Sources**</u>

1.     In the preparation of this report, I analyzed population and geographic data from the Decennial Census and the American Community Survey.

2.     For my redistricting analysis, I used a geographic information system (GIS) software package called *Maptitude for Redistricting*, developed by the Caliper Corporation.  This software is deployed by many local and state governing bodies across the country for redistricting and other types of demographic analysis.

3.     The geographic boundary files that I used with *Maptitude* are created from the U.S. Census 1990-2010 TIGER (Topologically Integrated Geographic Encoding and Referencing) files.

4.     I used population data from the 1990-2020 PL 94-171 data files published by the U.S. Census Bureau.  The PL 94-171 dataset is published in electronic format and is the complete count population file designed by the Census Bureau for use in legislative redistricting.  The file contains basic race and ethnicity data on the total population and voting-age population found in units of Census geography such as states, counties, municipalities, townships, reservations, school districts, census tracts, census block groups, precincts (called voting districts or "VTDs" by the Census Bureau) and census blocks.

5.     I developed the illustrative plans presented in this report using *Maptitude for Redistricting*. The *Maptitude for Redistricting* software processes the

TIGER files to produce a map for display on a computer screen. The software also merges demographic data from the PL 94-171 files to match the relevant decennial Census geography.

6.      I also reviewed and used data from the American Community Survey ("ACS") conducted by the Census Bureau – specifically, the 1-year 2022 ACS, and the 5-year 2017-2021 ACS Special Tabulation of citizen population and voting age population by race and ethnicity (prepared by the Census Bureau for the U.S. Department of Justice) and available from the link below: https://www.census.gov/programs-surveys/decennial-census/about/voting-rights/cvap.html.

7.      For district level CVAP estimates, I used block-level disaggregated data sets prepared by the Redistricting Data Hub and available from the link below: https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-2020-block-level-2021/.

8.      For district-level registered voter estimates, I geocoded a statewide file listing 2023 registered voters by race that was provided to the Plaintiffs' attorneys by the Defendants in July 2023.

# # #

# Exhibit C

## 2020 Population by County

| County | POP. | BLACK | AP BLACK | % AP BLACK | Latino | NH White | % NH White | 18+ POP | 18+ BLACK | 18+ AP BLACK | %18+ AP BLACK | 18+ Latino | NH18+ WHITE | %NH18+ WHITE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTAUGA | 58805 | 11445 | 12266 | 20.86% | 2117 | 41582 | 70.71% | 44523 | 8363 | 8706 | 19.55% | 1339 | 32408 | 72.79% |
| BALDWIN | 231767 | 18217 | 20913 | 9.02% | 12686 | 186495 | 80.47% | 182471 | 13593 | 14664 | 8.04% | 8197 | 150877 | 82.69% |
| BARBOUR | 25223 | 11933 | 12261 | 48.61% | 1510 | 11086 | 43.95% | 20134 | 9278 | 9456 | 46.97% | 934 | 9456 | 46.97% |
| BIBB | 22293 | 4413 | 4643 | 20.83% | 740 | 16442 | 73.75% | 17533 | 3564 | 3669 | 20.93% | 463 | 13055 | 74.46% |
| BLOUNT | 59134 | 845 | 1250 | 2.11% | 5771 | 49764 | 84.15% | 45403 | 647 | 797 | 1.76% | 3534 | 39278 | 86.51% |
| BULLOCK | 10357 | 7396 | 7492 | 72.34% | 503 | 2281 | 22.02% | 8356 | 5892 | 5956 | 71.28% | 273 | 2075 | 24.83% |
| BUTLER | 19051 | 8430 | 8742 | 45.89% | 260 | 9679 | 50.81% | 14903 | 6326 | 6498 | 43.60% | 178 | 7953 | 53.37% |
| CALHOUN | 116441 | 25559 | 27445 | 23.57% | 5010 | 79519 | 68.29% | 92289 | 19865 | 20663 | 22.39% | 3229 | 64795 | 70.21% |
| CHAMBERS | 34772 | 13512 | 14009 | 40.29% | 1237 | 18616 | 53.54% | 27791 | 10540 | 10771 | 38.76% | 823 | 15456 | 55.62% |
| CHEROKEE | 24971 | 987 | 1219 | 4.88% | 400 | 22563 | 90.36% | 20169 | 825 | 912 | 4.52% | 246 | 18400 | 91.23% |
| CHILTON | 45014 | 4067 | 4537 | 10.08% | 4418 | 34878 | 77.48% | 34385 | 3069 | 3227 | 9.38% | 2735 | 27517 | 80.03% |
| CHOCTAW | 12665 | 5232 | 5358 | 42.31% | 113 | 7039 | 55.58% | 10168 | 4211 | 4286 | 42.15% | 75 | 5690 | 55.96% |
| CLARKE | 23087 | 10255 | 10514 | 45.54% | 206 | 11970 | 51.85% | 18249 | 7894 | 8024 | 43.97% | 124 | 9799 | 53.70% |
| CLAY | 14236 | 1963 | 2204 | 15.48% | 449 | 11261 | 79.10% | 11299 | 1530 | 1612 | 14.27% | 287 | 9143 | 80.92% |
| CLEBURNE | 15056 | 466 | 556 | 3.69% | 284 | 13740 | 91.26% | 11620 | 372 | 401 | 3.45% | 187 | 10689 | 91.99% |
| COFFEE | 53465 | 8760 | 9834 | 18.39% | 4887 | 35759 | 66.88% | 40774 | 6644 | 7118 | 17.46% | 2996 | 28431 | 69.73% |
| COLBERT | 57227 | 9286 | 10135 | 17.71% | 1732 | 43241 | 75.56% | 45078 | 7169 | 7481 | 16.60% | 1061 | 34902 | 77.43% |
| CONECUH | 11597 | 5104 | 5236 | 45.15% | 256 | 5835 | 50.31% | 9277 | 3961 | 4045 | 43.60% | 155 | 4872 | 52.52% |
| COOSA | 10387 | 3008 | 3168 | 30.50% | 201 | 6807 | 65.53% | 8603 | 2466 | 2559 | 29.75% | 112 | 5753 | 66.87% |
| COVINGTON | 37570 | 4607 | 5088 | 13.54% | 654 | 30657 | 81.60% | 29387 | 3482 | 3634 | 12.37% | 414 | 24420 | 83.10% |
| CRENSHAW | 13194 | 3103 | 3360 | 25.47% | 187 | 9333 | 70.74% | 10360 | 2401 | 2517 | 24.30% | 119 | 7477 | 72.17% |
| CULLMAN | 87866 | 937 | 1408 | 1.60% | 4146 | 78298 | 89.11% | 68240 | 727 | 890 | 1.30% | 2533 | 61747 | 90.49% |
| DALE | 49326 | 10241 | 11239 | 22.79% | 3254 | 32602 | 66.09% | 38048 | 7505 | 7924 | 20.83% | 2101 | 26220 | 68.91% |
| DALLAS | 38462 | 26899 | 27497 | 71.49% | 296 | 10363 | 26.94% | 29613 | 20104 | 20496 | 69.21% | 217 | 8645 | 29.19% |
| DEKALB | 71608 | 1046 | 1595 | 2.23% | 11744 | 54529 | 76.15% | 53920 | 831 | 1036 | 1.92% | 6600 | 43414 | 80.52% |
| ELMORE | 87977 | 18211 | 19305 | 21.94% | 2793 | 62540 | 71.09% | 69005 | 14031 | 14451 | 20.94% | 1786 | 50273 | 72.85% |
| ESCAMBIA | 36757 | 10991 | 11571 | 31.48% | 751 | 22004 | 59.86% | 28575 | 8495 | 8726 | 30.54% | 444 | 17665 | 61.82% |
| ETOWAH | 103436 | 15146 | 16762 | 16.21% | 4895 | 77731 | 75.15% | 81121 | 11488 | 12181 | 15.02% | 2916 | 62803 | 77.42% |
| FAYETTE | 16321 | 1736 | 1961 | 12.02% | 396 | 13552 | 83.03% | 12791 | 1336 | 1428 | 11.16% | 245 | 10805 | 84.47% |
| FRANKLIN | 32113 | 1166 | 1475 | 4.59% | 6259 | 23581 | 73.43% | 23931 | 911 | 1003 | 4.19% | 3729 | 18607 | 77.75% |
| GENEVA | 26659 | 2241 | 2727 | 10.23% | 1296 | 21654 | 81.23% | 20820 | 1775 | 1942 | 9.33% | 793 | 17295 | 83.07% |
| GREENE | 7730 | 6246 | 6354 | 82.20% | 61 | 1285 | 16.62% | 6070 | 4806 | 4886 | 80.49% | 50 | 1099 | 18.11% |
| HALE | 14785 | 8337 | 8533 | 57.71% | 149 | 5972 | 40.39% | 11483 | 6370 | 6494 | 56.55% | 93 | 4793 | 41.74% |
| HENRY | 17146 | 4248 | 4445 | 25.92% | 334 | 11842 | 69.07% | 13641 | 3429 | 3521 | 25.81% | 215 | 9523 | 69.81% |
| HOUSTON | 107202 | 28408 | 30210 | 28.18% | 4481 | 68251 | 63.67% | 82646 | 20476 | 21308 | 25.78% | 2855 | 55285 | 66.89% |

## 2020 Population by County

| County | POP. | BLACK | AP BLACK | % AP BLACK | Latino | NH White | % NH White | 18+ POP | 18+ BLACK | 18+ AP BLACK | %18+ AP BLACK | 18+ Latino | NH18+ WHITE | %NH18+ WHITE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 52579 | 1636 | 2181 | 4.15% | 1681 | 45123 | 85.82% | 41768 | 1309 | 1493 | 3.57% | 1040 | 36475 | 87.33% |
| JEFFERSON | 674721 | 281326 | 289515 | 42.91% | 34856 | 324252 | 48.06% | 527087 | 213751 | 218505 | 41.46% | 22613 | 265750 | 50.42% |
| LAMAR | 13972 | 1425 | 1623 | 11.62% | 208 | 11924 | 85.34% | 11019 | 1145 | 1222 | 11.09% | 133 | 9509 | 86.30% |
| LAUDERDALE | 93564 | 9243 | 10460 | 11.18% | 3078 | 76491 | 81.75% | 74908 | 7061 | 7586 | 10.13% | 1990 | 62564 | 83.52% |
| LAWRENCE | 33073 | 3304 | 3672 | 11.10% | 895 | 24714 | 74.73% | 25878 | 2726 | 2855 | 11.03% | 580 | 19700 | 76.13% |
| LEE | 174241 | 39570 | 42011 | 24.11% | 9135 | 109795 | 63.01% | 136444 | 30298 | 31477 | 23.07% | 6130 | 88441 | 64.82% |
| LIMESTONE | 103570 | 13307 | 14937 | 14.42% | 7248 | 75692 | 73.08% | 79718 | 10495 | 11145 | 13.98% | 4294 | 60128 | 75.43% |
| LOWNDES | 10311 | 7192 | 7336 | 71.15% | 140 | 2807 | 27.22% | 8283 | 5603 | 5724 | 69.11% | 98 | 2426 | 29.29% |
| MACON | 19532 | 15441 | 15792 | 80.85% | 361 | 3187 | 16.32% | 16226 | 12849 | 13096 | 80.71% | 271 | 2699 | 16.63% |
| MADISON | 388153 | 92066 | 99875 | 25.73% | 24936 | 237497 | 61.19% | 304143 | 70675 | 74617 | 24.53% | 16137 | 193636 | 63.67% |
| MARENGO | 19323 | 10188 | 10400 | 53.82% | 368 | 8375 | 43.34% | 15053 | 7735 | 7860 | 52.22% | 262 | 6816 | 45.28% |
| MARION | 29341 | 1106 | 1453 | 4.95% | 863 | 26093 | 88.93% | 23264 | 880 | 992 | 4.26% | 519 | 21022 | 90.36% |
| MARSHALL | 97612 | 2428 | 3286 | 3.37% | 15658 | 74666 | 76.49% | 73530 | 1725 | 2028 | 2.76% | 8841 | 59519 | 80.95% |
| MOBILE | 414809 | 146254 | 152471 | 36.76% | 13425 | 226703 | 54.65% | 319427 | 107190 | 110361 | 34.55% | 9156 | 183208 | 57.36% |
| MONROE | 19772 | 8299 | 8541 | 43.20% | 207 | 10334 | 52.27% | 15562 | 6341 | 6446 | 41.42% | 128 | 8439 | 54.23% |
| MONTGOMER | 228954 | 130467 | 134029 | 58.54% | 10684 | 73354 | 32.04% | 177427 | 97867 | 99936 | 56.33% | 6663 | 62431 | 35.19% |
| MORGAN | 123421 | 15453 | 17197 | 13.93% | 12377 | 88238 | 71.49% | 95485 | 11562 | 12209 | 12.79% | 7447 | 71523 | 74.90% |
| PERRY | 8511 | 5936 | 6050 | 71.08% | 89 | 2345 | 27.55% | 6740 | 4524 | 4592 | 68.13% | 63 | 2051 | 30.43% |
| PICKENS | 19123 | 7489 | 7718 | 40.36% | 1053 | 10066 | 52.64% | 15447 | 5820 | 5931 | 38.40% | 911 | 8395 | 54.35% |
| PIKE | 33009 | 12138 | 12707 | 38.50% | 905 | 18036 | 54.64% | 26809 | 9524 | 9830 | 36.67% | 622 | 15241 | 56.85% |
| RANDOLPH | 21967 | 3815 | 4118 | 18.75% | 605 | 16629 | 75.70% | 17264 | 2931 | 3030 | 17.55% | 336 | 13420 | 77.73% |
| RUSSELL | 59183 | 26243 | 27708 | 46.82% | 3195 | 26679 | 45.08% | 44681 | 19225 | 19859 | 44.45% | 1945 | 21606 | 48.36% |
| ST. CLAIR | 91103 | 8652 | 9604 | 10.54% | 2575 | 74962 | 82.28% | 70092 | 6631 | 7034 | 10.04% | 1589 | 58554 | 83.54% |
| SHELBY | 223024 | 28939 | 31472 | 14.11% | 16460 | 162712 | 72.96% | 170487 | 21411 | 22511 | 13.20% | 10463 | 128516 | 75.38% |
| SUMTER | 12345 | 8997 | 9117 | 73.85% | 131 | 2937 | 23.79% | 9914 | 7052 | 7144 | 72.06% | 107 | 2530 | 25.52% |
| TALLADEGA | 82149 | 26439 | 27581 | 33.57% | 1779 | 50732 | 61.76% | 65024 | 20345 | 20850 | 32.07% | 1171 | 41371 | 63.62% |
| TALLAPOOSA | 41311 | 10409 | 10860 | 26.29% | 1144 | 28252 | 68.39% | 33012 | 7841 | 8040 | 24.35% | 707 | 23419 | 70.94% |
| TUSCALOOSA | 227036 | 69088 | 71742 | 31.60% | 12298 | 134880 | 59.41% | 179024 | 51418 | 52893 | 29.55% | 8589 | 111143 | 62.08% |
| WALKER | 65342 | 3929 | 4603 | 7.04% | 2152 | 56394 | 86.31% | 51667 | 3026 | 3243 | 6.28% | 1354 | 45315 | 87.71% |
| WASHINGTON | 15388 | 3318 | 3502 | 22.76% | 138 | 10267 | 66.72% | 12081 | 2641 | 2720 | 22.51% | 95 | 8180 | 67.71% |
| WILCOX | 10600 | 7483 | 7598 | 71.68% | 112 | 2866 | 27.04% | 8260 | 5639 | 5713 | 69.16% | 80 | 2445 | 29.60% |
| WINSTON | 23540 | 141 | 265 | 1.13% | 815 | 21598 | 91.75% | 18766 | 107 | 148 | 0.79% | 464 | 17452 | 93.00% |

# Exhibit D-1

# Population Summary Report

## Alabama  U.S. House  -- 2020 Census -- Enacted 2023 Plan

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|----------|-----------|-----------|-------------|----------|------------|--------|----------|----------|-----------|
| 1 | 717754 | 0 | 0.00% | 189894 | 26.46% | 27476 | 3.83% | 462966 | 64.50% |
| 2 | 717755 | 1 | 0.00% | 298801 | 41.63% | 33329 | 4.64% | 357837 | 49.86% |
| 3 | 717754 | 0 | 0.00% | 156204 | 21.76% | 27470 | 3.83% | 502129 | 69.96% |
| 4 | 717754 | 0 | 0.00% | 56723 | 7.90% | 57537 | 8.02% | 575711 | 80.21% |
| 5 | 717754 | 0 | 0.00% | 138438 | 19.29% | 47408 | 6.61% | 486765 | 67.82% |
| 6 | 717754 | 0 | 0.00% | 147195 | 20.51% | 40423 | 5.63% | 497253 | 69.28% |
| 7 | 717754 | 0 | 0.00% | 377481 | 52.59% | 30404 | 4.24% | 288690 | 40.22% |
| **Total** | **5024279** | | **0.00%** | **1364736** | **27.16%** | **264047** | **5.26%** | **3171351** | **63.12%** |

| District | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|----------|---------|--------------|----------------|------------|--------------|--------------|----------------|
| 1 | 557393 | 137268 | 24.63% | 18188 | 3.26% | 373897 | 67.08% |
| 2 | 559067 | 223228 | 39.93% | 20932 | 3.74% | 293496 | 52.50% |
| 3 | 564595 | 116843 | 20.70% | 17599 | 3.12% | 405145 | 71.76% |
| 4 | 555217 | 40112 | 7.22% | 33850 | 6.10% | 459881 | 82.83% |
| 5 | 560406 | 102735 | 18.33% | 29677 | 5.30% | 393794 | 70.27% |
| 6 | 552230 | 106353 | 19.26% | 25834 | 4.68% | 395669 | 71.65% |
| 7 | 568258 | 287833 | 50.65% | 20776 | 3.66% | 242662 | 42.70% |
| **Total** | **3917166** | **1014372** | **25.90%** | **166856** | **4.26%** | **2564544** | **65.47%** |

| District | % NH DOJ Black CVAP* | % SR NH White CVAP | % 2023 Black Registered Voters | % 2023 White Registered Voters |
|----------|----------------------|--------------------|--------------------------------|--------------------------------|
| 1 | 25.15% | 69.59% | 24.57% | 71.75% |
| 2 | 41.10% | 54.35% | 41.28% | 54.87% |
| 3 | 20.71% | 75.45% | 20.46% | 76.46% |
| 4 | 7.10% | 88.30% | 7.07% | 89.55% |
| 5 | 18.39% | 74.75% | 18.17% | 76.32% |
| 6 | 19.54% | 75.97% | 18.81% | 77.21% |
| 7 | 52.98% | 43.85% | 53.04% | 43.88% |

Note: 2017-2021 Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates
Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-block-level-2021/
Source for Registered voters: State of Alabama Defendants

# Exhibit D-2



**2023 Plan**

0    40    80

Miles

**Alabama U.S. House**

©2019 CALIPER; ©2018 HERE

# Exhibit D-3





**2023_Plan**

**Alabama U.S. House**

Miles 0 20 40

# Exhibit D-4

# Political Subdivision Splits Between Districts

Monday, May 13, 2024          11:24 AM

## Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 6 | County | 0 |
| Voting District | 11 | Voting District | 0 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 6 |
| Voting District | 11 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Covington AL | | 1 | 34,421 |
| Covington AL | | 2 | 3,149 |
| Elmore AL | | 2 | 41,994 |
| Elmore AL | | 6 | 45,983 |
| Jefferson AL | | 6 | 310,319 |
| Jefferson AL | | 7 | 364,402 |
| Lauderdale AL | | 4 | 76,606 |
| Lauderdale AL | | 5 | 16,958 |
| Talladega AL | | 3 | 80,220 |
| Talladega AL | | 6 | 1,929 |
| Tuscaloosa AL | | 4 | 87,072 |
| Tuscaloosa AL | | 7 | 139,964 |
| *Split VTDs:* | | | |
| Covington AL | Opp Sr Center | 1 | 6,043 |
| Covington AL | Opp Sr Center | 2 | 1,424 |
| Elmore AL | Rushenville Church | 2 | 1,294 |
| Elmore AL | Rushenville Church | 6 | 394 |
| Elmore AL | Wetumpka Civic Ctr | 2 | 4,775 |
| Elmore AL | Wetumpka Civic Ctr | 6 | 71 |
| Jefferson AL | Center Pt Comm Ctr | 6 | 752 |
| Jefferson AL | Center Pt Comm Ctr | 7 | 5,450 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 6 | 1,326 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 7 | 3,760 |
| Lauderdale AL | Center Star 1st Bapt | 4 | 609 |
| Lauderdale AL | Center Star 1st Bapt | 5 | 4,492 |
| Lauderdale AL | Lexington Sr Ctr | 4 | 4 |
| Lauderdale AL | Lexington Sr Ctr | 5 | 2,712 |
| Talladega AL | Fayetteville/County Line | 3 | 688 |
| Talladega AL | Fayetteville/County Line | 6 | 1,929 |
| Tuscaloosa AL | Big Sandy Church | 4 | 34 |
| Tuscaloosa AL | Big Sandy Church | 7 | 7,551 |

| County | Voting District | District | Population |
|---|---|---|---|
| Tuscaloosa AL | Bobby Miller Activity Ctr | 4 | 3,604 |
| Tuscaloosa AL | Bobby Miller Activity Ctr | 7 | 8,895 |
| Tuscaloosa AL | McDonald Hughes Ctr | 4 | 531 |
| Tuscaloosa AL | McDonald Hughes Ctr | 7 | 4,523 |

# Exhibit D-5

# Communities of Interest (Condensed)

Monday, May 13, 2024      11:28 AM

**Whole City/Town : 430**
**City/Town Splits: 68**
**Zero Population City/Town Splits: 2**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Opp | 5,734 | 84.68% | 6 | Mountain Brook | 22,400 | 99.73% |
| 2 | Phenix City | 32,040 | 82.54% | 6 | Homewood | 12,829 | 48.57% |
| 2 | Tallassee | 3,118 | 65.46% | 6 | Hoover | 55,440 | 59.87% |
| 2 | Notasulga | 866 | 94.75% | 6 | Sylacauga | 4 | 0.03% |
| 2 | Elmore | 1,153 | 90.08% | 6 | Sumiton | 22 | 0.90% |
| 2 | Eclectic | 5 | 0.42% | 6 | Trussville | 24,521 | 93.87% |
| 2 | Opp | 1,037 | 15.32% | 6 | Trafford | 613 | 100.00% |
| 2 | McKenzie | 492 | 97.04% | 6 | County Line | 94 | 30.23% |
| 2 | Millbrook | 62 | 0.37% | 6 | Center Point | 10,015 | 61.04% |
| 2 | Coosada | 959 | 78.80% | 6 | Fultondale | 659 | 6.67% |
| 3 | Phenix City | 6,776 | 17.46% | 6 | Gardendale | 15,962 | 99.49% |
| 3 | Tallassee | 1,645 | 34.54% | 7 | Birmingham | 149,928 | 74.69% |
| 3 | Notasulga | 48 | 5.25% | 7 | Graysville | 1,937 | 99.33% |
| 3 | Leeds | 2,060 | 16.72% | 7 | Tuscaloosa | 82,852 | 83.18% |
| 3 | Altoona | 906 | 95.57% | 7 | Vance | 2,019 | 96.51% |
| 3 | Argo | 4,307 | 98.60% | 7 | Woodstock | 129 | 8.76% |
| 3 | Vincent | 0 | 0.00% | 7 | McKenzie | 15 | 2.96% |
| 3 | Sylacauga | 12,574 | 99.97% | 7 | Helena | 2,493 | 11.92% |
| 3 | Boaz | 1,110 | 10.98% | 7 | Mountain Brook | 61 | 0.27% |
| 3 | Sardis City | 1,810 | 99.78% | 7 | Homewood | 13,585 | 51.43% |
| 3 | Collinsville | 13 | 0.63% | 7 | Hoover | 37,166 | 40.13% |
| 3 | Sand Rock | 565 | 95.60% | 7 | Center Point | 6,391 | 38.96% |
| 3 | Trussville | 1,602 | 6.13% | 7 | Fultondale | 9,217 | 93.33% |
| 4 | Altoona | 42 | 4.43% | 7 | Gardendale | 82 | 0.51% |
| 4 | Tuscaloosa | 16,748 | 16.82% | | | | |
| 4 | Sumiton | 2,422 | 99.10% | | | | |
| 4 | Boaz | 8,997 | 89.02% | | | | |
| 4 | Sardis City | 4 | 0.22% | | | | |
| 4 | Collinsville | 2,046 | 99.37% | | | | |
| 4 | Sand Rock | 26 | 4.40% | | | | |
| 4 | Trafford | 0 | 0.00% | | | | |
| 4 | County Line | 217 | 69.77% | | | | |
| 6 | Birmingham | 50,805 | 25.31% | | | | |
| 6 | Leeds | 10,264 | 83.28% | | | | |
| 6 | Elmore | 127 | 9.92% | | | | |
| 6 | Eclectic | 1,188 | 99.58% | | | | |
| 6 | Argo | 61 | 1.40% | | | | |
| 6 | Graysville | 13 | 0.67% | | | | |
| 6 | Vincent | 1,982 | 100.00% | | | | |
| 6 | Vance | 73 | 3.49% | | | | |
| 6 | Woodstock | 1,343 | 91.24% | | | | |
| 6 | Helena | 18,421 | 88.08% | | | | |
| 6 | Millbrook | 16,502 | 99.63% | | | | |
| 6 | Coosada | 258 | 21.20% | | | | |

# Exhibit D-6

# Measures of Compactness Report

Number of cut edges: 3,246

|          | Reock | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|---------------|--------------------|------------------|
| Sum      | N/A   | N/A           | N/A                | N/A              |
| Min      | 0.31  | 0.18          | 0.41               | 0.61             |
| Max      | 0.61  | 0.40          | 0.98               | 0.91             |
| Mean     | 0.41  | 0.28          | 0.75               | 0.75             |
| Std. Dev.| 0.10  | 0.09          | 0.22               | 0.11             |

| District | Reock | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|---------------|--------------------|------------------|
| 1        | 0.31  | 0.24          | 0.98               | 0.65             |
| 2        | 0.61  | 0.37          | 0.83               | 0.85             |
| 3        | 0.41  | 0.35          | 0.91               | 0.81             |
| 4        | 0.33  | 0.20          | 0.41               | 0.61             |
| 5        | 0.37  | 0.40          | 0.96               | 0.91             |
| 6        | 0.46  | 0.18          | 0.59               | 0.68             |
| 7        | 0.40  | 0.23          | 0.59               | 0.76             |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Population Polygon** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

# Exhibit E

# Core Constituencies

From Plan:      **AL_2021_Enacted_Congress**

### Plan: AL_Congess_2023_Enacted_, District 1 --        717,754 Total Population

|          | Population       | NH_Wht           | AP_Blk           |
|----------|------------------|------------------|------------------|
| Dist. 1  | 682,594 (95.10%) | 434,677 (93.89%) | 184,784 (97.31%) |
| Dist. 2  | 35,160 (4.90%)   | 28,289 (6.11%)   | 5,110 (2.69%)    |
| Total and % Population |        | 462,966 (64.50%) | 189,894 (26.46%) |

### Plan: AL_Congess_2023_Enacted_, District 2 --        717,755 Total Population

|          | Population       | NH_Wht           | AP_Blk           |
|----------|------------------|------------------|------------------|
| Dist. 2  | 566,210 (78.89%) | 316,290 (88.39%) | 197,501 (66.10%) |
| Dist. 3  | 78,715 (10.97%)  | 29,866 (8.35%)   | 43,500 (14.56%)  |
| Dist. 7  | 72,830 (10.15%)  | 11,681 (3.26%)   | 57,800 (19.34%)  |
| Total and % Population |        | 357,837 (49.86%) | 298,801 (41.63%) |

### Plan: AL_Congess_2023_Enacted_, District 3 --        717,754 Total Population

|          | Population       | NH_Wht           | AP_Blk           |
|----------|------------------|------------------|------------------|
| Dist. 3  | 614,318 (85.59%) | 424,398 (84.52%) | 139,442 (89.27%) |
| Dist. 4  | 103,436 (14.41%) | 77,731 (15.48%)  | 16,762 (10.73%)  |
| Total and % Population |        | 502,129 (69.96%) | 156,204 (21.76%) |

### Plan: AL_Congess_2023_Enacted_, District 4 --        717,754 Total Population

|          | Population       | NH_Wht           | AP_Blk           |
|----------|------------------|------------------|------------------|
| Dist. 4  | 581,245 (80.98%) | 471,221 (81.85%) | 39,221 (69.14%)  |
| Dist. 5  | 33,073 (4.61%)   | 29,003 (5.04%)   | 2,016 (3.55%)    |
| Dist. 6  | 59,134 (8.24%)   | 49,764 (8.64%)   | 1,250 (2.20%)    |
| Dist. 7  | 44,302 (6.17%)   | 25,723 (4.47%)   | 14,236 (25.10%)  |
| Total and % Population |        | 575,711 (80.21%) | 56,723 (7.90%)   |

### Plan: AL_Congess_2023_Enacted_, District 5 --        717,754 Total Population

|          | Population       | NH_Wht           | AP_Blk           |
|----------|------------------|------------------|------------------|
| Dist. 4  | 33,073 (4.61%)   | 24,714 (5.08%)   | 3,672 (2.65%)    |
| Dist. 5  | 684,681 (95.39%) | 462,051 (94.92%) | 134,766 (97.35%) |
| Total and % Population |        | 486,765 (67.82%) | 138,438 (19.29%) |

### Plan: AL_Congess_2023_Enacted_, District 6 --        717,754 Total Population

|          | Population       | NH_Wht           | AP_Blk           |
|----------|------------------|------------------|------------------|
| Dist. 2  | 104,788 (14.60%) | 75,728 (15.23%)  | 20,801 (14.13%)  |
| Dist. 3  | 24,721 (3.44%)   | 19,043 (3.83%)   | 4,342 (2.95%)    |
| Dist. 6  | 561,717 (78.26%) | 393,087 (79.05%) | 106,860 (72.60%) |

From Plan: **AL_2021_Enacted_Congress**

## Plan: AL_Congess_2023_Enacted_, District 6 -- 717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 7 | 26,528 (3.70%) | 9,395 (1.89%) | 15,192 (10.32%) |
| Total and % Population |  | 497,253 (69.28%) | 147,195 (20.51%) |

## Plan: AL_Congess_2023_Enacted_, District 7 -- 717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 35,160 (4.90%) | 20,601 (7.14%) | 12,043 (3.19%) |
| Dist. 2 | 11,597 (1.62%) | 5,835 (2.02%) | 5,236 (1.39%) |
| Dist. 6 | 96,903 (13.50%) | 48,595 (16.83%) | 37,787 (10.01%) |
| Dist. 7 | 574,094 (79.98%) | 213,659 (74.01%) | 322,415 (85.41%) |
| Total and % Population |  | 288,690 (40.22%) | 377,481 (52.59%) |

# Exhibit F-1

# McClendon SBOE Plan 1



©2021 CALIPER

# Exhibit F-2

# Population Summary

Sunday, October 24, 2021                                                                                                           7:22 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [18+_Wht] | [% 18+_Wht] | [18+_Blk] | [% 18+_Blk] |
|----------|-----------|-----------|---------|-----------|-------------|-----------|-------------|-----------|-------------|
| 1 | 606,971 | -21,064 | -3.35% | 473,363 | 77.99% | 354,355 | 74.86% | 76,071 | 16.07% |
| 2 | 619,331 | -8,704 | -1.39% | 484,209 | 78.18% | 319,134 | 65.91% | 124,724 | 25.76% |
| 3 | 655,117 | 27,082 | 4.31% | 507,129 | 77.41% | 365,499 | 72.07% | 92,563 | 18.25% |
| 4 | 600,349 | -27,686 | -4.41% | 474,549 | 79.05% | 194,693 | 41.03% | 243,007 | 51.21% |
| 5 | 621,817 | -6,218 | -0.99% | 482,159 | 77.54% | 205,895 | 42.7% | 247,195 | 51.27% |
| 6 | 645,976 | 17,941 | 2.86% | 502,662 | 77.81% | 401,817 | 79.94% | 58,522 | 11.64% |
| 7 | 658,808 | 30,773 | 4.90% | 513,546 | 77.95% | 414,826 | 80.78% | 56,331 | 10.97% |
| 8 | 615,910 | -12,125 | -1.93% | 479,549 | 77.86% | 338,827 | 70.66% | 83,310 | 17.37% |

Total Population:              5,024,279
Ideal District Population:     628,035

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 600,349 to 658,808 |
| Ratio Range: | 0.10 |
| Absolute Range: | -27,686 to 30,773 |
| Absolute Overall Range: | 58,459 |
| Relative Range: | -4.00% to 4.90% |
| Relative Overall Range: | 9.31% |
| Absolute Mean Deviation: | 18,949.13 |
| Relative Mean Deviation: | 3.02% |
| Standard Deviation: | 20,838.48 |

# Exhibit G-1

# Population Summary Report

## Alabama U.S. House  -- 2020 Census -- Illustrative Plan 1

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 717755 | 1 | 0.00% | 125921 | 17.54% | 34790 | 4.85% | 519402 | 72.36% |
| 2 | 717754 | 0 | 0.00% | 374344 | 52.15% | 24085 | 3.36% | 296502 | 41.31% |
| 3 | 717753 | -1 | 0.00% | 170200 | 23.71% | 29426 | 4.10% | 480776 | 66.98% |
| 4 | 717753 | -1 | 0.00% | 49664 | 6.92% | 59478 | 8.29% | 578566 | 80.61% |
| 5 | 717755 | 1 | 0.00% | 140711 | 19.60% | 44392 | 6.18% | 490094 | 68.28% |
| 6 | 717754 | 0 | 0.00% | 105638 | 14.72% | 34878 | 4.86% | 543840 | 75.77% |
| 7 | 717755 | 1 | 0.00% | 398258 | 55.49% | 36998 | 5.15% | 262171 | 36.53% |
| **Total** | **5024279** | | **0.00%** | **1364736** | **27.16%** | **264047** | **5.26%** | **3171351** | **63.12%** |

| District | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 557084 | 89315 | 16.03% | 22294 | 4.00% | 417122 | 74.88% |
| 2 | 559442 | 280226 | 50.09% | 15550 | 2.78% | 246011 | 43.97% |
| 3 | 563119 | 126853 | 22.53% | 18910 | 3.36% | 388487 | 68.99% |
| 4 | 555541 | 35033 | 6.31% | 35182 | 6.33% | 462235 | 83.20% |
| 5 | 561688 | 104784 | 18.66% | 27939 | 4.97% | 396725 | 70.63% |
| 6 | 556122 | 77568 | 13.95% | 22241 | 4.00% | 431641 | 77.62% |
| 7 | 564170 | 300593 | 53.28% | 24740 | 4.39% | 222323 | 39.41% |
| **Total** | **3917166** | **1014372** | **25.90%** | **166856** | **4.26%** | **2564544** | **65.47%** |

| District | % NH DOJ Black CVAP* | % SR NH White CVAP | % 2023 Black Registered Voters | % 2023 White Registered Voters |
|---|---|---|---|---|
| 1 | 16.01% | 78.33% | 15.42% | 80.40% |
| 2 | 51.84% | 44.39% | 51.85% | 45.29% |
| 3 | 22.47% | 73.28% | 22.35% | 73.99% |
| 4 | 6.26% | 88.97% | 6.12% | 90.49% |
| 5 | 18.82% | 74.79% | 18.49% | 76.13% |
| 6 | 14.52% | 81.41% | 13.50% | 82.75% |
| 7 | 55.56% | 41.35% | 56.54% | 40.14% |

Note: 2017-2021 Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates
Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-block-level-2021/
Source for Registered voters: State of Alabama Defendants

# Exhibit G-2



**Illustrative Plan 1**

**Alabama U.S. House**

0     30     60

Miles

©2019 CALIPER; ©2018 HERE

# Exhibit G-3



**Illustrative Plan 1**

0    15    30
Miles

**Alabama U.S. House**

©2019 CALIPER; ©2018 HERE



# Exhibit G-4

# Political Subdivision Splits Between Districts

Friday, May 10, 2024        4:47 PM

## Split Counts

Number of subdivisions split into more than one district:    Number of splits involving no population:

| | | | |
|---|---|---|---|
| County | 6 | County | 0 |
| Voting District | 18 | Voting District | 2 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 6 |
| Voting District | 18 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Calhoun AL | | 3 | 106,114 |
| Calhoun AL | | 6 | 10,327 |
| Jackson AL | | 4 | 42,524 |
| Jackson AL | | 5 | 10,055 |
| Jefferson AL | | 6 | 233,457 |
| Jefferson AL | | 7 | 441,264 |
| Mobile AL | | 1 | 175,009 |
| Mobile AL | | 2 | 239,800 |
| Montgomery AL | | 2 | 169,116 |
| Montgomery AL | | 3 | 59,838 |
| Tuscaloosa AL | | 4 | 42,978 |
| Tuscaloosa AL | | 7 | 184,058 |
| *Split VTDs:* | | | |
| Calhoun AL | Alexandria Civitan Club | 3 | 2,754 |
| Calhoun AL | Alexandria Civitan Club | 6 | 2,120 |
| Jackson AL | Hollywood City Hall | 4 | 1,582 |
| Jackson AL | Hollywood City Hall | 5 | 326 |
| Jackson AL | Scottsboro Rec Comm Bldg | 4 | 14,770 |
| Jackson AL | Scottsboro Rec Comm Bldg | 5 | 201 |
| Jefferson AL | Clay Comm Ctr | 6 | 5,570 |
| Jefferson AL | Clay Comm Ctr | 7 | 1,835 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 6 | 0 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 7 | 5,086 |
| Jefferson AL | Trussville !st Bapt | 6 | 8,360 |
| Jefferson AL | Trussville !st Bapt | 7 | 638 |
| Mobile AL | Azalea City Ch Christ | 1 | 0 |
| Mobile AL | Azalea City Ch Christ | 2 | 3,996 |
| Mobile AL | Christ Anglican Church | 1 | 1,072 |
| Mobile AL | Christ Anglican Church | 2 | 3,843 |

| County | Voting District | District | Population |
|---|---|---|---|
| Mobile AL | James Seals Jr. Rec. Ctr | 1 | 1,314 |
| Mobile AL | James Seals Jr. Rec. Ctr | 2 | 1,598 |
| Mobile AL | Rock of Faith Bapt Ch | 1 | 68 |
| Mobile AL | Rock of Faith Bapt Ch | 2 | 4,062 |
| Mobile AL | Semmes First Bapt Ch | 1 | 1,787 |
| Mobile AL | Semmes First Bapt Ch | 2 | 6,784 |
| Montgomery AL | Eastmont Bapt Church | 2 | 542 |
| Montgomery AL | Eastmont Bapt Church | 3 | 6,380 |
| Montgomery AL | Frazer UM Church | 2 | 1,742 |
| Montgomery AL | Frazer UM Church | 3 | 12,626 |
| Montgomery AL | Georgia Washingtn Mid School | 2 | 4 |
| Montgomery AL | Georgia Washingtn Mid School | 3 | 10,264 |
| Montgomery AL | Lagoon Park Fire Station | 2 | 5,775 |
| Montgomery AL | Lagoon Park Fire Station | 3 | 673 |
| Montgomery AL | Landmark Church of Christ | 2 | 3,940 |
| Montgomery AL | Landmark Church of Christ | 3 | 6,601 |
| Tuscaloosa AL | Chapel Hill Church | 4 | 6,343 |
| Tuscaloosa AL | Chapel Hill Church | 7 | 9 |
| Tuscaloosa AL | Northport City Hall | 4 | 955 |
| Tuscaloosa AL | Northport City Hall | 7 | 5,968 |

# Exhibit G-5

# Communities of Interest (Condensed)

Friday, May 10, 2024                                                                                                    4:51 PM

**Whole City/Town : 426**
**City/Town Splits: 86**
**Zero Population City/Town Splits: 5**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Mobile | 33,121 | 17.71% | 6 | Graysville | 1,940 | 99.49% |
| 1 | Semmes | 2,353 | 47.62% | 6 | Irondale | 4,172 | 30.91% |
| 1 | Dothan | 71,069 | 100.00% | 6 | Vance | 73 | 3.49% |
| 2 | Phenix City | 32,040 | 82.54% | 6 | Woodstock | 1,343 | 91.24% |
| 2 | Notasulga | 866 | 94.75% | 6 | Helena | 18,421 | 88.08% |
| 2 | Mobile | 153,920 | 82.29% | 6 | Bessemer | 537 | 2.06% |
| 2 | Semmes | 2,588 | 52.38% | 6 | Mountain Brook | 22,400 | 99.73% |
| 2 | Pike Road | 695 | 7.36% | | | | |
| 2 | Dothan | 3 | 0.00% | 6 | Homewood | 3,587 | 13.58% |
| 2 | Montgomery | 157,384 | 78.46% | 6 | Vestavia Hills | 39,040 | 99.84% |
| 3 | Phenix City | 6,776 | 17.46% | 6 | Hoover | 60,560 | 65.40% |
| 3 | Notasulga | 48 | 5.25% | 6 | Sumiton | 22 | 0.90% |
| 3 | Oxford | 17,553 | 79.54% | 6 | Southside | 183 | 1.94% |
| 3 | Altoona | 906 | 95.57% | 6 | Glencoe | 18 | 0.34% |
| 3 | Pike Road | 8,744 | 92.64% | 6 | Trussville | 26,084 | 99.85% |
| 3 | Montgomery | 43,219 | 21.54% | 6 | Clay | 4,219 | 41.00% |
| 3 | Southside | 9,243 | 98.06% | 6 | Trafford | 613 | 100.00% |
| 3 | Boaz | 1,110 | 10.98% | 6 | County Line | 94 | 30.23% |
| 3 | Sardis City | 1,810 | 99.78% | 6 | Brookside | 1,253 | 100.00% |
| 3 | Glencoe | 5,354 | 99.66% | 6 | Fultondale | 0 | 0.00% |
| 3 | Piedmont | 4,787 | 100.00% | 6 | Gardendale | 15,865 | 98.88% |
| 4 | Scottsboro | 14,757 | 94.73% | 6 | Pinson | 1,829 | 25.35% |
| 4 | Altoona | 42 | 4.43% | 7 | Birmingham | 177,930 | 88.64% |
| 4 | Tuscaloosa | 7,843 | 7.87% | 7 | Sylvan Springs | 1,653 | 100.00% |
| 4 | Coker | 218 | 24.12% | | | | |
| 4 | Northport | 13,203 | 42.42% | 7 | Adamsville | 4,331 | 99.20% |
| 4 | Sumiton | 2,422 | 99.10% | 7 | Graysville | 10 | 0.51% |
| 4 | Trinity | 2,524 | 99.92% | 7 | Irondale | 9,325 | 69.09% |
| 4 | Boaz | 8,997 | 89.02% | 7 | Tuscaloosa | 91,757 | 92.13% |
| 4 | Sardis City | 4 | 0.22% | 7 | Vance | 2,019 | 96.51% |
| 4 | Piedmont | 0 | 0.00% | 7 | Woodstock | 129 | 8.76% |
| 4 | Huntsville | 7 | 0.00% | 7 | Helena | 2,493 | 11.92% |
| 4 | Decatur | 57,880 | 99.90% | 7 | Bessemer | 25,482 | 97.94% |
| 4 | Trafford | 0 | 0.00% | 7 | Coker | 686 | 75.88% |
| 4 | County Line | 217 | 69.77% | 7 | Northport | 17,922 | 57.58% |
| 5 | Scottsboro | 821 | 5.27% | 7 | Mountain Brook | 61 | 0.27% |
| 5 | Trinity | 2 | 0.08% | | | | |
| 5 | Huntsville | 214,999 | 100.00% | 7 | Homewood | 22,827 | 86.42% |
| 5 | Decatur | 58 | 0.10% | 7 | Vestavia Hills | 62 | 0.16% |
| 6 | Birmingham | 22,803 | 11.36% | 7 | Hoover | 32,046 | 34.60% |
| 6 | Sylvan Springs | 0 | 0.00% | 7 | Trussville | 39 | 0.15% |
| | | | | 7 | Clay | 6,072 | 59.00% |
| 6 | Oxford | 4,516 | 20.46% | 7 | Brookside | 0 | 0.00% |
| 6 | Adamsville | 35 | 0.80% | 7 | Fultondale | 9,876 | 100.00% |

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 7 | Gardendale | 179 | 1.12% | | | | |
| 7 | Pinson | 5,386 | 74.65% | | | | |

# Exhibit G-6

# Measures of Compactness Report

Friday, May 10, 2024 4:52 PM

Number of cut edges: 4,352

|          | Reock | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|---------------|--------------------|-------------------|
| Sum      | N/A   | N/A           | N/A                | N/A               |
| Min      | 0.21  | 0.13          | 0.40               | 0.56              |
| Max      | 0.47  | 0.33          | 0.84               | 0.85              |
| Mean     | 0.34  | 0.18          | 0.62               | 0.66              |
| Std. Dev.| 0.08  | 0.07          | 0.14               | 0.10              |

| District | Reock | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|---------------|--------------------|-------------------|
| 1        | 0.21  | 0.15          | 0.73               | 0.56              |
| 2        | 0.33  | 0.14          | 0.56               | 0.61              |
| 3        | 0.37  | 0.14          | 0.61               | 0.57              |
| 4        | 0.28  | 0.21          | 0.40               | 0.69              |
| 5        | 0.33  | 0.33          | 0.84               | 0.85              |
| 6        | 0.47  | 0.16          | 0.56               | 0.73              |
| 7        | 0.37  | 0.13          | 0.61               | 0.64              |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Population Polygon** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

# Exhibit H-1

# Population Summary Report

## Alabama U.S. House  -- 2020 Census -- Illustrative Plan 2

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 717754 | 0 | 0.00% | 117087 | 16.31% | 34704 | 4.84% | 527338 | 73.47% |
| 2 | 717754 | 0 | 0.00% | 380668 | 53.04% | 24328 | 3.39% | 290887 | 40.53% |
| 3 | 717755 | 1 | 0.00% | 165918 | 23.12% | 29295 | 4.08% | 484853 | 67.55% |
| 4 | 717753 | -1 | 0.00% | 49672 | 6.92% | 59479 | 8.29% | 578557 | 80.61% |
| 5 | 717755 | 1 | 0.00% | 140711 | 19.60% | 44392 | 6.18% | 490094 | 68.28% |
| 6 | 717754 | 0 | 0.00% | 108823 | 15.16% | 36020 | 5.02% | 539570 | 75.17% |
| 7 | 717754 | 0 | 0.00% | 401857 | 55.99% | 35829 | 4.99% | 260052 | 36.23% |
| **Total** | **5024279** | | **0.00%** | **1364736** | **27.16%** | **264047** | **5.26%** | **3171351** | **63.12%** |

| District | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 558142 | 83257 | 14.92% | 22343 | 4.00% | 423469 | 75.87% |
| 2 | 558446 | 284132 | 50.88% | 15608 | 2.79% | 241724 | 43.29% |
| 3 | 562845 | 123667 | 21.97% | 18801 | 3.34% | 391308 | 69.52% |
| 4 | 555526 | 35038 | 6.31% | 35186 | 6.33% | 462211 | 83.20% |
| 5 | 561688 | 104784 | 18.66% | 27939 | 4.97% | 396725 | 70.63% |
| 6 | 555856 | 79736 | 14.34% | 22937 | 4.13% | 428525 | 77.09% |
| 7 | 564663 | 303758 | 53.79% | 24042 | 4.26% | 220582 | 39.06% |
| **Total** | **3917166** | **1014372** | **25.90%** | **166856** | **4.26%** | **2564544** | **65.47%** |

| District | % NH DOJ Black CVAP* | % SR NH White CVAP | % 2023 Black Registered Voters | % 2023 White Registered Voters |
|---|---|---|---|---|
| 1 | 14.91% | 79.34% | 14.36% | 81.39% |
| 2 | 52.40% | 43.82% | 52.52% | 44.65% |
| 3 | 22.02% | 73.78% | 21.77% | 74.59% |
| 4 | 6.26% | 88.97% | 6.12% | 90.49% |
| 5 | 18.82% | 74.79% | 18.49% | 76.13% |
| 6 | 14.93% | 80.97% | 13.92% | 82.31% |
| 7 | 56.10% | 40.88% | 57.13% | 39.60% |

Note: 2017-2021 Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates
Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-block-level-2021/
Source for Registered voters: State of Alabama Defendants

# Exhibit H-2



Illustrative Plan 2

Alabama U.S. House

# Exhibit H-3



**Illustrative Plan 2**

0    15    30
Miles

**Alabama U.S. House**

©2019 CALIPER; ©2018 HERE



**Illustrative Plan 2**

0    7.5    15

Miles

**Alabama U.S. House**

©2019 CALIPER; ©2018 HERE

# Exhibit H-4

# Political Subdivision Splits Between Districts

Friday, May 10, 2024                                                                                                     4:54 PM

## Split Counts

| | | | |
|---|---|---|---|
| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
| County | 7 | County | 0 |
| Voting District | 14 | Voting District | 1 |

Number of times a subdivision is split into multiple districts:
County                                              7
Voting District                                   14

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Calhoun AL | | 3 | 116,426 |
| Calhoun AL | | 6 | 15 |
| Houston AL | | 1 | 73,478 |
| Houston AL | | 2 | 33,724 |
| Jackson AL | | 4 | 42,524 |
| Jackson AL | | 5 | 10,055 |
| Jefferson AL | | 6 | 243,769 |
| Jefferson AL | | 7 | 430,952 |
| Mobile AL | | 1 | 208,732 |
| Mobile AL | | 2 | 206,077 |
| Montgomery AL | | 2 | 179,426 |
| Montgomery AL | | 3 | 49,528 |
| Tuscaloosa AL | | 4 | 42,978 |
| Tuscaloosa AL | | 7 | 184,058 |
| *Split VTDs:* | | | |
| Calhoun AL | Eulaton/Bynum/West Park Heights/Betta View | 3 | 15,121 |
| Calhoun AL | Eulaton/Bynum/West Park Heights/Betta View | 6 | 15 |
| Jackson AL | Hollywood City Hall | 4 | 1,582 |
| Jackson AL | Hollywood City Hall | 5 | 326 |
| Jackson AL | Scottsboro Rec Comm Bldg | 4 | 14,770 |
| Jackson AL | Scottsboro Rec Comm Bldg | 5 | 201 |
| Jefferson AL | Clay Comm Ctr | 6 | 6,456 |
| Jefferson AL | Clay Comm Ctr | 7 | 949 |
| Jefferson AL | Rock School Ctr | 6 | 4,340 |
| Jefferson AL | Rock School Ctr | 7 | 641 |
| Jefferson AL | Trussville !st Bapt | 6 | 8,360 |
| Jefferson AL | Trussville !st Bapt | 7 | 638 |
| Mobile AL | Azalea City Ch Christ | 1 | 0 |
| Mobile AL | Azalea City Ch Christ | 2 | 3,996 |

| County | Voting District | District | Population |
|---|---|---|---|
| Mobile AL | Christ Anglican Church | 1 | 1,072 |
| Mobile AL | Christ Anglican Church | 2 | 3,843 |
| Mobile AL | Georgetown Bapt Church | 1 | 2,403 |
| Mobile AL | Georgetown Bapt Church | 2 | 927 |
| Mobile AL | James Seals Jr. Rec. Ctr | 1 | 1,314 |
| Mobile AL | James Seals Jr. Rec. Ctr | 2 | 1,598 |
| Mobile AL | Rock of Faith Bapt Ch | 1 | 68 |
| Mobile AL | Rock of Faith Bapt Ch | 2 | 4,062 |
| Montgomery AL | Frazer UM Church | 2 | 10,668 |
| Montgomery AL | Frazer UM Church | 3 | 3,700 |
| Montgomery AL | Landmark Church of Christ | 2 | 241 |
| Montgomery AL | Landmark Church of Christ | 3 | 10,300 |
| Tuscaloosa AL | Northport City Hall | 4 | 946 |
| Tuscaloosa AL | Northport City Hall | 7 | 5,977 |

# Exhibit H-5

# Communities of Interest (Condensed)

Friday, May 10, 2024                                                                                   4:58 PM

**Whole City/Town : 423**
**City/Town Splits: 88**
**Zero Population City/Town Splits: 4**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Mobile | 54,645 | 29.22% | 6 | Oxford | 4,531 | 20.53% |
| 1 | Semmes | 3,856 | 78.04% | 6 | Adamsville | 35 | 0.80% |
| 1 | Prichard | 14 | 0.07% | 6 | Graysville | 1,940 | 99.49% |
| 1 | Dothan | 39,618 | 55.74% | 6 | Irondale | 4,172 | 30.91% |
| 1 | Cowarts | 1,907 | 98.81% | 6 | Vance | 73 | 3.49% |
| 2 | Phenix City | 32,040 | 82.54% | 6 | Woodstock | 1,343 | 91.24% |
| 2 | Notasulga | 866 | 94.75% | 6 | Helena | 18,421 | 88.08% |
| 2 | Mobile | 132,396 | 70.78% | 6 | Bessemer | 537 | 2.06% |
| 2 | Semmes | 1,085 | 21.96% | 6 | Mountain Brook | 22,400 | 99.73% |
| 2 | Prichard | 19,308 | 99.93% | | | | |
| 2 | Pike Road | 695 | 7.36% | 6 | Homewood | 3,587 | 13.58% |
| 2 | Dothan | 31,454 | 44.26% | 6 | Vestavia Hills | 39,040 | 99.84% |
| 2 | Cowarts | 23 | 1.19% | 6 | Hoover | 60,560 | 65.40% |
| 2 | Montgomery | 169,646 | 84.57% | 6 | Sumiton | 22 | 0.90% |
| 3 | Phenix City | 6,776 | 17.46% | 6 | Trussville | 26,084 | 99.85% |
| 3 | Notasulga | 48 | 5.25% | 6 | Clay | 5,123 | 49.78% |
| 3 | Oxford | 17,538 | 79.47% | 6 | Trafford | 613 | 100.00% |
| 3 | Altoona | 906 | 95.57% | 6 | County Line | 94 | 30.23% |
| 3 | Pike Road | 8,744 | 92.64% | 6 | Tarrant | 80 | 1.31% |
| 3 | Montgomery | 30,957 | 15.43% | 6 | Brookside | 1,253 | 100.00% |
| 3 | Boaz | 1,110 | 10.98% | 6 | Fultondale | 4,140 | 41.92% |
| 3 | Sardis City | 1,810 | 99.78% | 6 | Gardendale | 16,020 | 99.85% |
| 3 | Piedmont | 4,787 | 100.00% | 6 | Pinson | 4,976 | 68.97% |
| 4 | Scottsboro | 14,757 | 94.73% | 7 | Birmingham | 177,930 | 88.64% |
| 4 | Altoona | 42 | 4.43% | 7 | Sylvan Springs | 1,653 | 100.00% |
| 4 | Tuscaloosa | 7,843 | 7.87% | | | | |
| 4 | Coker | 218 | 24.12% | 7 | Adamsville | 4,331 | 99.20% |
| 4 | Northport | 13,278 | 42.66% | 7 | Graysville | 10 | 0.51% |
| 4 | Sumiton | 2,422 | 99.10% | 7 | Irondale | 9,325 | 69.09% |
| 4 | Trinity | 2,524 | 99.92% | 7 | Tuscaloosa | 91,757 | 92.13% |
| 4 | Boaz | 8,997 | 89.02% | 7 | Vance | 2,019 | 96.51% |
| 4 | Sardis City | 4 | 0.22% | 7 | Woodstock | 129 | 8.76% |
| 4 | Piedmont | 0 | 0.00% | 7 | Helena | 2,493 | 11.92% |
| 4 | Huntsville | 7 | 0.00% | 7 | Bessemer | 25,482 | 97.94% |
| 4 | Decatur | 57,880 | 99.90% | 7 | Coker | 686 | 75.88% |
| 4 | Trafford | 0 | 0.00% | 7 | Northport | 17,847 | 57.34% |
| 4 | County Line | 217 | 69.77% | 7 | Mountain Brook | 61 | 0.27% |
| 5 | Scottsboro | 821 | 5.27% | | | | |
| 5 | Trinity | 2 | 0.08% | 7 | Homewood | 22,827 | 86.42% |
| 5 | Huntsville | 214,999 | 100.00% | 7 | Vestavia Hills | 62 | 0.16% |
| 5 | Decatur | 58 | 0.10% | 7 | Hoover | 32,046 | 34.60% |
| 6 | Birmingham | 22,803 | 11.36% | 7 | Trussville | 39 | 0.15% |
| 6 | Sylvan Springs | 0 | 0.00% | 7 | Clay | 5,168 | 50.22% |
| | | | | 7 | Tarrant | 6,044 | 98.69% |

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------:|-------|----------|-----------|-----------|-------|
| 7 | Brookside | 0 | 0.00% | | | | |
| 7 | Fultondale | 5,736 | 58.08% | | | | |
| 7 | Gardendale | 24 | 0.15% | | | | |
| 7 | Pinson | 2,239 | 31.03% | | | | |

# Exhibit H-6

# Measures of Compactness Report

Friday, May 10, 2024                                                                 4:59 PM

Number of cut edges: 4,337

|          | Reock |  | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|--|---------------|--------------------|------------------|
| Sum      | N/A   |  | N/A           | N/A                | N/A              |
| Min      | 0.21  |  | 0.12          | 0.40               | 0.56             |
| Max      | 0.52  |  | 0.33          | 0.84               | 0.85             |
| Mean     | 0.34  |  | 0.18          | 0.61               | 0.65             |
| Std. Dev.| 0.10  |  | 0.07          | 0.14               | 0.11             |

| District | Reock |  | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|--|---------------|--------------------|------------------|
| 1        | 0.21  |  | 0.14          | 0.73               | 0.56             |
| 2        | 0.31  |  | 0.12          | 0.55               | 0.56             |
| 3        | 0.34  |  | 0.14          | 0.60               | 0.56             |
| 4        | 0.28  |  | 0.21          | 0.40               | 0.69             |
| 5        | 0.33  |  | 0.33          | 0.84               | 0.85             |
| 6        | 0.52  |  | 0.17          | 0.58               | 0.73             |
| 7        | 0.40  |  | 0.13          | 0.57               | 0.61             |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Population Polygon** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

# Exhibit I-1

# Population Summary Report

## Alabama U.S. House  -- 2020 Census -- Illustrative Plan 3

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 717753 | -1 | 0.00% | 134814 | 18.78% | 34260 | 4.77% | 511922 | 71.32% |
| 2 | 717752 | -2 | 0.00% | 375131 | 52.26% | 21428 | 2.99% | 294080 | 40.97% |
| 3 | 717755 | 1 | 0.00% | 192055 | 26.76% | 32693 | 4.55% | 461692 | 64.32% |
| 4 | 717755 | 1 | 0.00% | 56846 | 7.92% | 57696 | 8.04% | 572170 | 79.72% |
| 5 | 717755 | 1 | 0.00% | 140711 | 19.60% | 44392 | 6.18% | 490094 | 68.28% |
| 6 | 717755 | 1 | 0.00% | 90801 | 12.65% | 34977 | 4.87% | 559769 | 77.99% |
| 7 | 717754 | 0 | 0.00% | 374378 | 52.16% | 38601 | 5.38% | 281624 | 39.24% |
| **Total** | **5024279** | | **0.00%** | **1364736** | **27.16%** | **264047** | **5.26%** | **3171351** | **63.12%** |

| District | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 557048 | 95952 | 17.23% | 21905 | 3.93% | 411457 | 73.86% |
| 2 | 559299 | 281155 | 50.27% | 14067 | 2.52% | 243465 | 43.53% |
| 3 | 562300 | 143328 | 25.49% | 20992 | 3.73% | 373557 | 66.43% |
| 4 | 559374 | 40853 | 7.30% | 34556 | 6.18% | 459861 | 82.21% |
| 5 | 561688 | 104784 | 18.66% | 27939 | 4.97% | 396725 | 70.63% |
| 6 | 554093 | 66090 | 11.93% | 21970 | 3.97% | 442194 | 79.81% |
| 7 | 563364 | 282210 | 50.09% | 25427 | 4.51% | 237285 | 42.12% |
| **Total** | **3917166** | **1014372** | **25.90%** | **166856** | **4.26%** | **2564544** | **65.47%** |

| District | % NH DOJ Black CVAP* | % SR NH White CVAP | % 2023 Black Registered Voters | % 2023 White Registered Voters |
|---|---|---|---|---|
| 1 | 17.49% | 76.95% | 16.70% | 79.19% |
| 2 | 51.82% | 44.56% | 52.09% | 44.96% |
| 3 | 25.67% | 70.04% | 25.45% | 71.06% |
| 4 | 7.39% | 87.97% | 7.13% | 89.44% |
| 5 | 18.82% | 74.79% | 18.49% | 76.13% |
| 6 | 11.90% | 84.04% | 11.66% | 84.90% |
| 7 | 52.75% | 43.83% | 51.94% | 44.30% |

Note: 2017-2021 Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates
Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-block-level-2021/
Source for Registered voters: State of Alabama Defendants

# Exhibit I-2



Illustrative Plan 3

0    30    60
Miles

Alabama U.S. House

# Exhibit I-3



Illustrative Plan 3

0     15     30
Miles

**Alabama U.S. House**

©2019 CARTO ©2018 HERE



# Exhibit I-4

# Political Subdivision Splits Between Districts

Friday, May 10, 2024                                                     5:01 PM

## Split Counts

| | | | |
|---|---|---|---|
| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
| County | 6 | County | 0 |
| Voting District | 12 | Voting District | 2 |

Number of times a subdivision is split into multiple districts:
| | |
|---|---|
| County | 6 |
| Voting District | 12 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Calhoun AL | | 3 | 96,574 |
| Calhoun AL | | 4 | 19,867 |
| Etowah AL | | 4 | 77,888 |
| Etowah AL | | 6 | 25,548 |
| Jackson AL | | 4 | 42,524 |
| Jackson AL | | 5 | 10,055 |
| Jefferson AL | | 6 | 171,455 |
| Jefferson AL | | 7 | 503,266 |
| Mobile AL | | 1 | 157,861 |
| Mobile AL | | 2 | 256,948 |
| Tuscaloosa AL | | 4 | 88,824 |
| Tuscaloosa AL | | 7 | 138,212 |
| *Split VTDs:* | | | |
| Calhoun AL | Piedmont | 3 | 3,796 |
| Calhoun AL | Piedmont | 4 | 1,612 |
| Etowah AL | Egypt Comm. Ctr. | 4 | 805 |
| Etowah AL | Egypt Comm. Ctr. | 6 | 86 |
| Jackson AL | Hollywood City Hall | 4 | 1,582 |
| Jackson AL | Hollywood City Hall | 5 | 326 |
| Jackson AL | Scottsboro Rec Comm Bldg | 4 | 14,770 |
| Jackson AL | Scottsboro Rec Comm Bldg | 5 | 201 |
| Jefferson AL | Clay Comm Ctr | 6 | 4,387 |
| Jefferson AL | Clay Comm Ctr | 7 | 3,018 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 6 | 0 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 7 | 5,086 |
| Jefferson AL | Gardendale Civic Ctr | 6 | 7,829 |
| Jefferson AL | Gardendale Civic Ctr | 7 | 2,661 |
| Jefferson AL | Horizon Church | 6 | 4,816 |
| Jefferson AL | Horizon Church | 7 | 446 |

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Trussville !st Bapt | 6 | 8,360 |
| Jefferson AL | Trussville !st Bapt | 7 | 638 |
| Jefferson AL | Trussville City Hall | 6 | 10,120 |
| Jefferson AL | Trussville City Hall | 7 | 41 |
| Mobile AL | Semmes Comm Ctr | 1 | 2,609 |
| Mobile AL | Semmes Comm Ctr | 2 | 2,630 |
| Tuscaloosa AL | Holt Elem School | 4 | 0 |
| Tuscaloosa AL | Holt Elem School | 7 | 4,930 |

# Exhibit I-5

# Communities of Interest (Condensed)

**Whole City/Town : 431**
**City/Town Splits: 80**
**Zero Population City/Town Splits: 8**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Mobile | 32,807 | 17.54% | 6 | Mountain Brook | 22,029 | 98.08% |
| 1 | Semmes | 14 | 0.28% | 6 | Homewood | 2,543 | 9.63% |
| 2 | Notasulga | 866 | 94.75% | 6 | Vestavia Hills | 30,428 | 77.82% |
| 2 | Mobile | 154,234 | 82.46% | 6 | Hoover | 27,321 | 29.50% |
| 2 | Semmes | 4,927 | 99.72% | 6 | Nauvoo | 185 | 100.00% |
| 3 | Notasulga | 48 | 5.25% | 6 | Rainbow City | 9,815 | 96.31% |
| 3 | Oxford | 17,553 | 79.54% | 6 | Attalla | 3,050 | 52.34% |
| 3 | Ohatchee | 0 | 0.00% | 6 | Gadsden | 2,325 | 6.85% |
| 3 | Calera | 86 | 0.52% | 6 | Boaz | 857 | 8.48% |
| 3 | Piedmont | 3,877 | 80.99% | 6 | Sardis City | 63 | 3.47% |
| 4 | Scottsboro | 14,757 | 94.73% | 6 | Garden City | 0 | 0.00% |
| 4 | Ohatchee | 1,157 | 100.00% | 6 | Trussville | 26,074 | 99.81% |
| 4 | Tuscaloosa | 35,886 | 36.03% | 6 | Clay | 3,368 | 32.73% |
| 4 | Brookwood | 2,308 | 92.17% | 6 | Brookside | 1,253 | 100.00% |
| 4 | Northport | 19,017 | 61.10% | 6 | Fultondale | 0 | 0.00% |
| 4 | Nauvoo | 0 | 0.00% | 6 | Gardendale | 13,230 | 82.46% |
| 4 | Trinity | 2,524 | 99.92% | 6 | Pinson | 1,790 | 24.81% |
| 4 | Rainbow City | 376 | 3.69% | 7 | Birmingham | 195,609 | 97.45% |
| 4 | Attalla | 2,777 | 47.66% | 7 | Hueytown | 16,776 | 100.00% |
| 4 | Gadsden | 31,620 | 93.15% | 7 | Sylvan Springs | 18 | 1.09% |
| 4 | Boaz | 9,250 | 91.52% | 7 | Maytown | 316 | 100.00% |
| 4 | Sardis City | 1,751 | 96.53% | 7 | Pleasant Grove | 9,544 | 100.00% |
| 4 | Piedmont | 910 | 19.01% | 7 | Adamsville | 4,331 | 99.20% |
| 4 | Huntsville | 7 | 0.00% | 7 | Graysville | 10 | 0.51% |
| 4 | Decatur | 57,880 | 99.90% | 7 | Irondale | 12,978 | 96.15% |
| 4 | Garden City | 528 | 100.00% | 7 | Tuscaloosa | 63,714 | 63.97% |
| 5 | Scottsboro | 821 | 5.27% | 7 | Brookwood | 196 | 7.83% |
| 5 | Trinity | 2 | 0.08% | 7 | Helena | 2,493 | 11.92% |
| 5 | Huntsville | 214,999 | 100.00% | 7 | Northport | 12,108 | 38.90% |
| 5 | Decatur | 58 | 0.10% | 7 | Mountain Brook | 432 | 1.92% |
| 6 | Birmingham | 5,124 | 2.55% | 7 | Homewood | 23,871 | 90.37% |
| 6 | Hueytown | 0 | 0.00% | 7 | Vestavia Hills | 8,674 | 22.18% |
| 6 | Sylvan Springs | 1,635 | 98.91% | 7 | Hoover | 65,285 | 70.50% |
| 6 | Maytown | 0 | 0.00% | 7 | Trussville | 49 | 0.19% |
| 6 | Pleasant Grove | 0 | 0.00% | 7 | Clay | 6,923 | 67.27% |
| 6 | Oxford | 4,516 | 20.46% | 7 | Brookside | 0 | 0.00% |
| 6 | Adamsville | 35 | 0.80% | 7 | Fultondale | 9,876 | 100.00% |
| 6 | Graysville | 1,940 | 99.49% | 7 | Gardendale | 2,814 | 17.54% |
| 6 | Irondale | 519 | 3.85% | 7 | Pinson | 5,425 | 75.19% |
| 6 | Helena | 18,421 | 88.08% | | | | |
| 6 | Calera | 16,408 | 99.48% | | | | |

# Exhibit I-6

# Measures of Compactness Report

Friday, May 10, 2024                                                                                                5:05 PM

Number of cut edges: 4,108

|          | Reock | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|---------------|-------------------|------------------|
| Sum      | N/A   | N/A           | N/A               | N/A              |
| Min      | 0.20  | 0.12          | 0.35              | 0.58             |
| Max      | 0.47  | 0.33          | 0.84              | 0.85             |
| Mean     | 0.34  | 0.18          | 0.63              | 0.68             |
| Std. Dev.| 0.09  | 0.07          | 0.16              | 0.10             |

| District | Reock | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|---------------|-------------------|------------------|
| 1        | 0.20  | 0.16          | 0.73              | 0.58             |
| 2        | 0.39  | 0.22          | 0.69              | 0.74             |
| 3        | 0.41  | 0.16          | 0.63              | 0.65             |
| 4        | 0.31  | 0.12          | 0.35              | 0.58             |
| 5        | 0.33  | 0.33          | 0.84              | 0.85             |
| 6        | 0.47  | 0.13          | 0.53              | 0.72             |
| 7        | 0.30  | 0.15          | 0.66              | 0.66             |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Population Polygon** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

# Exhibit J-1

# Population Summary Report

## Alabama U.S. House  -- 2020 Census -- Illustrative Plan 4

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 717755 | 1 | 0.00% | 134814 | 18.78% | 34261 | 4.77% | 511931 | 71.32% |
| 2 | 717754 | 0 | 0.00% | 374421 | 52.17% | 22527 | 3.14% | 296302 | 41.28% |
| 3 | 717755 | 1 | 0.00% | 189506 | 26.40% | 27133 | 3.78% | 467658 | 65.16% |
| 4 | 717754 | 0 | 0.00% | 53175 | 7.41% | 59282 | 8.26% | 574711 | 80.07% |
| 5 | 717755 | 1 | 0.00% | 140715 | 19.60% | 44392 | 6.18% | 490094 | 68.28% |
| 6 | 717753 | -1 | 0.00% | 98264 | 13.69% | 38258 | 5.33% | 545020 | 75.93% |
| 7 | 717753 | -1 | 0.00% | 373841 | 52.08% | 38194 | 5.32% | 285635 | 39.80% |
| **Total** | **5024279** | | **0.00%** | **1364736** | **27.16%** | **264047** | **5.26%** | **3171351** | **63.12%** |

| District | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 557046 | 95952 | 17.23% | 21905 | 3.93% | 411464 | 73.87% |
| 2 | 561374 | 281106 | 50.07% | 14718 | 2.62% | 246580 | 43.92% |
| 3 | 564004 | 141564 | 25.10% | 17569 | 3.12% | 378979 | 67.19% |
| 4 | 556215 | 37427 | 6.73% | 34778 | 6.25% | 460255 | 82.75% |
| 5 | 561685 | 104788 | 18.66% | 27939 | 4.97% | 396723 | 70.63% |
| 6 | 554035 | 71633 | 12.93% | 24494 | 4.42% | 431203 | 77.83% |
| 7 | 562807 | 281902 | 50.09% | 25453 | 4.52% | 239340 | 42.53% |
| **Total** | **3917166** | **1014372** | **25.90%** | **166856** | **4.26%** | **2564544** | **65.47%** |

| District | % NH DOJ Black CVAP* | % SR NH White CVAP | % 2023 Black Registered Voters | % 2023 White Registered Voters |
|---|---|---|---|---|
| 1 | 17.49% | 76.95% | 16.70% | 79.19% |
| 2 | 51.55% | 44.86% | 51.75% | 45.47% |
| 3 | 25.25% | 70.66% | 25.13% | 71.36% |
| 4 | 6.95% | 88.16% | 6.68% | 89.86% |
| 5 | 18.82% | 74.79% | 18.49% | 76.13% |
| 6 | 13.10% | 82.48% | 12.11% | 83.81% |
| 7 | 52.42% | 44.50% | 53.26% | 43.50% |

Note: 2017-2021 Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates
Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-block-level-2021/
Source for Registered voters: State of Alabama Defendants

# Exhibit J-2



Illustrative Plan 4

Alabama U.S. House

0    30    60
Miles

©2019 CALIPER; ©2018 HERE

# Exhibit J-3





# Exhibit J-4

# Political Subdivision Splits Between Districts

Friday, May 10, 2024                                                                                    5:08 PM

### Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 6 | County | 0 |
| Voting District | 13 | Voting District | 1 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 6 |
| Voting District | 13 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Blount AL | | 4 | 47,441 |
| Blount AL | | 6 | 11,693 |
| Etowah AL | | 3 | 4,670 |
| Etowah AL | | 4 | 98,766 |
| Jackson AL | | 4 | 42,524 |
| Jackson AL | | 5 | 10,055 |
| Jefferson AL | | 6 | 265,821 |
| Jefferson AL | | 7 | 408,900 |
| Mobile AL | | 1 | 157,863 |
| Mobile AL | | 2 | 256,946 |
| Montgomery AL | | 2 | 198,560 |
| Montgomery AL | | 3 | 30,394 |
| *Split VTDs:* | | | |
| Blount AL | Dallas/Selfville | 4 | 666 |
| Blount AL | Dallas/Selfville | 6 | 2,633 |
| Blount AL | Oneonta | 4 | 6,769 |
| Blount AL | Oneonta | 6 | 28 |
| Etowah AL | Hokes Bluff Comm. Ctr. | 3 | 3,277 |
| Etowah AL | Hokes Bluff Comm. Ctr. | 4 | 4,079 |
| Jackson AL | Hollywood City Hall | 4 | 1,552 |
| Jackson AL | Hollywood City Hall | 5 | 356 |
| Jackson AL | Scottsboro Rec Comm Bldg | 4 | 14,800 |
| Jackson AL | Scottsboro Rec Comm Bldg | 5 | 171 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 6 | 0 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 7 | 5,086 |
| Jefferson AL | Homewood Excpt Foundation | 6 | 3,352 |
| Jefferson AL | Homewood Excpt Foundation | 7 | 456 |

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Minor FD | 6 | 3,421 |
| Jefferson AL | Minor FD | 7 | 2,128 |
| Jefferson AL | Trussville !st Bapt | 6 | 6,748 |
| Jefferson AL | Trussville !st Bapt | 7 | 2,250 |
| Jefferson AL | Trussville City Hall | 6 | 9,367 |
| Jefferson AL | Trussville City Hall | 7 | 794 |
| Mobile AL | Semmes Comm Ctr | 1 | 2,608 |
| Mobile AL | Semmes Comm Ctr | 2 | 2,631 |
| Mobile AL | Semmes First Bapt Ch | 1 | 3 |
| Mobile AL | Semmes First Bapt Ch | 2 | 8,568 |
| Montgomery AL | Woodland UM Church | 2 | 3,168 |
| Montgomery AL | Woodland UM Church | 3 | 3,991 |

# Exhibit J-5

# Communities of Interest (Condensed)

Friday, May 10, 2024                                                                                         5:12 PM

**Whole City/Town : 428**
**City/Town Splits: 82**
**Zero Population City/Town Splits: 6**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Mobile | 32,807 | 17.54% | 6 | Adamsville | 35 | 0.80% |
| 1 | Semmes | 18 | 0.36% | 6 | Graysville | 1,940 | 99.49% |
| 2 | Notasulga | 866 | 94.75% | 6 | Irondale | 2,879 | 21.33% |
| 2 | Mobile | 154,234 | 82.46% | 6 | Vincent | 1,982 | 100.00% |
| 2 | Semmes | 4,923 | 99.64% | 6 | Vance | 73 | 3.49% |
| 2 | Pike Road | 2,374 | 25.15% | 6 | Woodstock | 1,343 | 91.24% |
| 2 | Montgomery | 183,686 | 91.57% | 6 | Helena | 18,421 | 88.08% |
| 3 | Notasulga | 48 | 5.25% | 6 | Bessemer | 537 | 2.06% |
| 3 | Pike Road | 7,065 | 74.85% | 6 | Prattville | 35,898 | 95.02% |
| 3 | Vincent | 0 | 0.00% | 6 | Millbrook | 403 | 2.43% |
| 3 | Prattville | 1,883 | 4.98% | 6 | Homewood | 16,890 | 63.94% |
| 3 | Montgomery | 16,917 | 8.43% | 6 | Hoover | 76,132 | 82.21% |
| 3 | Millbrook | 16,161 | 97.57% | 6 | Sumiton | 22 | 0.90% |
| 3 | Southside | 183 | 1.94% | 6 | Locust Fork | 15 | 1.26% |
| 3 | Glencoe | 224 | 4.17% | 6 | Trussville | 24,168 | 92.52% |
| 3 | Hokes Bluff | 2,452 | 55.15% | 6 | Clay | 6,015 | 58.45% |
| 3 | Collinsville | 13 | 0.63% | 6 | Trafford | 613 | 100.00% |
| 3 | Sand Rock | 565 | 95.60% | 6 | County Line | 293 | 94.21% |
| 4 | Scottsboro | 14,787 | 94.92% | 6 | Brookside | 1,253 | 100.00% |
| 4 | Oneonta | 6,785 | 97.79% | 6 | Fultondale | 0 | 0.00% |
| 4 | Altoona | 948 | 100.00% | 6 | Gardendale | 15,865 | 98.88% |
| 4 | Sumiton | 2,422 | 99.10% | 6 | Pinson | 1,829 | 25.35% |
| 4 | Trinity | 2,524 | 99.92% | 7 | Birmingham | 175,293 | 87.33% |
| 4 | Southside | 9,243 | 98.06% | 7 | Sylvan Springs | 1,653 | 100.00% |
| 4 | Hollywood | 884 | 96.72% | 7 | Adamsville | 4,331 | 99.20% |
| 4 | Glencoe | 5,148 | 95.83% | 7 | Graysville | 10 | 0.51% |
| 4 | Hokes Bluff | 1,994 | 44.85% | 7 | Irondale | 10,618 | 78.67% |
| 4 | Collinsville | 2,046 | 99.37% | 7 | Vance | 2,019 | 96.51% |
| 4 | Sand Rock | 26 | 4.40% | 7 | Woodstock | 129 | 8.76% |
| 4 | Huntsville | 7 | 0.00% | 7 | Helena | 2,493 | 11.92% |
| 4 | Locust Fork | 1,177 | 98.74% | 7 | Bessemer | 25,482 | 97.94% |
| 4 | Decatur | 57,880 | 99.90% | 7 | Homewood | 9,524 | 36.06% |
| 4 | Trafford | 0 | 0.00% | 7 | Hoover | 16,474 | 17.79% |
| 4 | County Line | 18 | 5.79% | 7 | Trussville | 1,955 | 7.48% |
| 5 | Scottsboro | 791 | 5.08% | 7 | Clay | 4,276 | 41.55% |
| 5 | Trinity | 2 | 0.08% | 7 | Brookside | 0 | 0.00% |
| 5 | Hollywood | 30 | 3.28% | 7 | Fultondale | 9,876 | 100.00% |
| 5 | Huntsville | 214,999 | 100.00% | 7 | Gardendale | 179 | 1.12% |
| 5 | Decatur | 58 | 0.10% | 7 | Pinson | 5,386 | 74.65% |
| 6 | Birmingham | 25,440 | 12.67% | | | | |
| 6 | Sylvan Springs | 0 | 0.00% | | | | |
| 6 | Oneonta | 153 | 2.21% | | | | |
| 6 | Altoona | 0 | 0.00% | | | | |

# Exhibit J-6

# Measures of Compactness Report

**Friday, May 10, 2024**                                                                                                      5:12 PM

Number of cut edges: 3,416

|  | Reock |  | Polsby-Popper | Population Polygon | Area/Convex Hull |
|---|---|---|---|---|---|
| Sum | N/A |  | N/A | N/A | N/A |
| Min | 0.20 |  | 0.13 | 0.58 | 0.58 |
| Max | 0.41 |  | 0.34 | 0.84 | 0.85 |
| Mean | 0.33 |  | 0.22 | 0.69 | 0.72 |
| Std. Dev. | 0.07 |  | 0.07 | 0.10 | 0.09 |

| District | Reock |  | Polsby-Popper | Population Polygon | Area/Convex Hull |
|---|---|---|---|---|---|
| 1 | 0.20 |  | 0.16 | 0.73 | 0.58 |
| 2 | 0.36 |  | 0.18 | 0.68 | 0.70 |
| 3 | 0.33 |  | 0.24 | 0.76 | 0.79 |
| 4 | 0.30 |  | 0.22 | 0.58 | 0.72 |
| 5 | 0.33 |  | 0.34 | 0.84 | 0.85 |
| 6 | 0.35 |  | 0.13 | 0.58 | 0.65 |
| 7 | 0.41 |  | 0.24 | 0.66 | 0.78 |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Population Polygon** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

# Exhibit K-1

# Population Summary Report

## Alabama U.S. House  -- 2020 Census -- Illustrative Plan 5

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 717755 | 1 | 0.00% | 134338 | 18.72% | 31467 | 4.38% | 514622 | 71.70% |
| 2 | 717753 | -1 | 0.00% | 374068 | 52.12% | 24624 | 3.43% | 291792 | 40.65% |
| 3 | 717753 | -1 | 0.00% | 184789 | 25.75% | 32371 | 4.51% | 469547 | 65.42% |
| 4 | 717755 | 1 | 0.00% | 47972 | 6.68% | 58915 | 8.21% | 580984 | 80.94% |
| 5 | 717755 | 1 | 0.00% | 140711 | 19.60% | 44392 | 6.18% | 490094 | 68.28% |
| 6 | 717755 | 1 | 0.00% | 107484 | 14.98% | 33464 | 4.66% | 543873 | 75.77% |
| 7 | 717753 | -1 | 0.00% | 375374 | 52.30% | 38814 | 5.41% | 280439 | 39.07% |
| **Total** | **5024279** | | **0.00%** | **1364736** | **27.16%** | **264047** | **5.26%** | **3171351** | **63.12%** |

| District | 18+ Pop | 18+ SR Black | % 18+ SR Black | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 559475 | 91431 | 16.34% | 95759 | 17.12% | 20441 | 3.65% | 415036 | 74.18% |
| 2 | 557367 | 273740 | 49.11% | 280044 | 50.24% | 15822 | 2.84% | 240759 | 43.20% |
| 3 | 561513 | 133176 | 23.72% | 137702 | 24.52% | 20723 | 3.69% | 378950 | 67.49% |
| 4 | 555656 | 31359 | 5.64% | 33887 | 6.10% | 34822 | 6.27% | 463965 | 83.50% |
| 5 | 561688 | 99106 | 17.64% | 104784 | 18.66% | 27939 | 4.97% | 396725 | 70.63% |
| 6 | 555380 | 75063 | 13.52% | 78632 | 14.16% | 21109 | 3.80% | 431220 | 77.64% |
| 7 | 566087 | 277848 | 49.08% | 283564 | 50.09% | 26000 | 4.59% | 237889 | 42.02% |
| **Total** | **3917166** | **981723** | **25.06%** | **1014372** | **25.90%** | **166856** | **4.26%** | **2564544** | **65.47%** |

| District | % NH DOJ Black CVAP* | % SR NH White CVAP | % 2023 Black Registered Voters | % 2023 White Registered Voters |
|---|---|---|---|---|
| 1 | 17.21% | 77.27% | 16.44% | 79.59% |
| 2 | 51.91% | 44.36% | 52.49% | 44.35% |
| 3 | 24.68% | 71.06% | 24.43% | 72.10% |
| 4 | 6.12% | 89.22% | 5.89% | 90.76% |
| 5 | 18.82% | 74.79% | 18.49% | 76.13% |
| 6 | 14.73% | 81.43% | 13.85% | 82.58% |
| 7 | 52.27% | 44.14% | 52.76% | 43.57% |

Note: 2017-2021 Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates
Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-block-level-2021/
Source for Registered voters: State of Alabama Defendants

# Exhibit K-2



**Illustrative Plan 5**

0    30    60
Miles

**Alabama U.S. House**

©2019 CALIPER; ©2018 HERE

# Exhibit K-3





Illustrative Plan 5

Alabama U.S. House

# Exhibit K-4

# Political Subdivision Splits Between Districts

Friday, May 10, 2024                                                                5:16 PM

### Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 6 | County | 0 |
| Voting District | 24 | Voting District | 4 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 6 |
| Voting District | 24 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Calhoun AL | | 3 | 112,435 |
| Calhoun AL | | 6 | 4,006 |
| Choctaw AL | | 2 | 5,316 |
| Choctaw AL | | 7 | 7,349 |
| Jackson AL | | 4 | 42,524 |
| Jackson AL | | 5 | 10,055 |
| Jefferson AL | | 6 | 191,744 |
| Jefferson AL | | 7 | 482,977 |
| Mobile AL | | 1 | 228,474 |
| Mobile AL | | 2 | 186,335 |
| Tuscaloosa AL | | 4 | 42,980 |
| Tuscaloosa AL | | 7 | 184,056 |
| *Split  VTDs:* | | | |
| Calhoun AL | Ohatchee First Bapt Church | 3 | 658 |
| Calhoun AL | Ohatchee First Bapt Church | 6 | 2,738 |
| Choctaw AL | Ararat | 2 | 199 |
| Choctaw AL | Ararat | 7 | 164 |
| Choctaw AL | Pleasant Hill | 2 | 368 |
| Choctaw AL | Pleasant Hill | 7 | 3 |
| Jackson AL | Hollywood City Hall | 4 | 1,582 |
| Jackson AL | Hollywood City Hall | 5 | 326 |
| Jackson AL | Scottsboro Rec Comm Bldg | 4 | 14,770 |
| Jackson AL | Scottsboro Rec Comm Bldg | 5 | 201 |
| Jefferson AL | Brookside Comm Ctr | 6 | 1,628 |
| Jefferson AL | Brookside Comm Ctr | 7 | 17 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 6 | 0 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 7 | 5,086 |

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Gardendale Civic Ctr | 6 | 3,812 |
| Jefferson AL | Gardendale Civic Ctr | 7 | 6,678 |
| Jefferson AL | Gardendale Mt Vernon UM | 6 | 6,703 |
| Jefferson AL | Gardendale Mt Vernon UM | 7 | 16 |
| Jefferson AL | Homewood Public Lib | 6 | 6,012 |
| Jefferson AL | Homewood Public Lib | 7 | 4,165 |
| Jefferson AL | Maurice West Comm Ctr | 6 | 177 |
| Jefferson AL | Maurice West Comm Ctr | 7 | 1,911 |
| Jefferson AL | McElwain Bapt Church | 6 | 4,225 |
| Jefferson AL | McElwain Bapt Church | 7 | 562 |
| Jefferson AL | Palmerdale UM Church | 6 | 3,234 |
| Jefferson AL | Palmerdale UM Church | 7 | 12 |
| Jefferson AL | Trussville City Hall | 6 | 10,161 |
| Jefferson AL | Trussville City Hall | 7 | 0 |
| Mobile AL | Christ Anglican Church | 1 | 1,072 |
| Mobile AL | Christ Anglican Church | 2 | 3,843 |
| Mobile AL | J C Davis Audit | 1 | 0 |
| Mobile AL | J C Davis Audit | 2 | 6,457 |
| Mobile AL | New Shiloh Miss Bapt | 1 | 772 |
| Mobile AL | New Shiloh Miss Bapt | 2 | 4,439 |
| Mobile AL | Rock of Faith Bapt Ch | 1 | 68 |
| Mobile AL | Rock of Faith Bapt Ch | 2 | 4,062 |
| Tuscaloosa AL | Chapel Hill Church | 4 | 5,583 |
| Tuscaloosa AL | Chapel Hill Church | 7 | 769 |
| Tuscaloosa AL | Coaling Town Hall | 4 | 361 |
| Tuscaloosa AL | Coaling Town Hall | 7 | 3,661 |
| Tuscaloosa AL | Holt Elem School | 4 | 0 |
| Tuscaloosa AL | Holt Elem School | 7 | 4,930 |
| Tuscaloosa AL | Mary Phelps Ctr | 4 | 6,394 |
| Tuscaloosa AL | Mary Phelps Ctr | 7 | 1,802 |
| Tuscaloosa AL | Northport Comm Ctr | 4 | 2 |
| Tuscaloosa AL | Northport Comm Ctr | 7 | 4,779 |
| Tuscaloosa AL | Peterson Church | 4 | 1,660 |
| Tuscaloosa AL | Peterson Church | 7 | 11 |

# Exhibit K-5

# Communities of Interest (Condensed)

Friday, May 10, 2024                                                                 5:20 PM

**Whole City/Town : 425**
**City/Town Splits: 86**
**Zero Population City/Town Splits: 4**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Satsuma | 6,704 | 99.33% | 6 | Irondale | 531 | 3.93% |
| 1 | Mobile | 87,213 | 46.63% | 6 | Vance | 73 | 3.49% |
| 1 | Semmes | 8 | 0.16% | 6 | Woodstock | 1,343 | 91.24% |
| 1 | Saraland | 8,712 | 53.87% | 6 | Helena | 18,421 | 88.08% |
| 1 | Enterprise | 617 | 2.15% | 6 | Calera | 16,408 | 99.48% |
| 1 | Dothan | 71,069 | 100.00% | 6 | Mountain Brook | 22,381 | 99.64% |
| 2 | Notasulga | 866 | 94.75% | | | | |
| 2 | Satsuma | 45 | 0.67% | 6 | Homewood | 8,433 | 31.93% |
| 2 | Mobile | 99,828 | 53.37% | | Vestavia Hills | 39,019 | 99.79% |
| 2 | Semmes | 4,933 | 99.84% | 6 | Hoover | 45,723 | 49.37% |
| 2 | Saraland | 7,459 | 46.13% | 6 | Sumiton | 22 | 0.90% |
| 2 | Enterprise | 28,094 | 97.85% | 6 | Southside | 9,323 | 98.91% |
| 3 | Notasulga | 48 | 5.25% | 6 | Boaz | 1,110 | 10.98% |
| 3 | Oxford | 17,553 | 79.54% | 6 | Sardis City | 1,810 | 99.78% |
| 3 | Dothan | 3 | 0.00% | 6 | Glencoe | 5,354 | 99.66% |
| 3 | Calera | 86 | 0.52% | 6 | Trussville | 17,765 | 68.01% |
| 3 | Southside | 103 | 1.09% | 6 | Clay | 6,015 | 58.45% |
| 3 | Glencoe | 18 | 0.34% | 6 | Trafford | 613 | 100.00% |
| 3 | Piedmont | 4,787 | 100.00% | 6 | County Line | 94 | 30.23% |
| 4 | Scottsboro | 14,757 | 94.73% | 6 | Brookside | 1,230 | 98.16% |
| 4 | Altoona | 42 | 4.43% | 6 | Fultondale | 0 | 0.00% |
| 4 | Tuscaloosa | 6,715 | 6.74% | 6 | Gardendale | 9,337 | 58.20% |
| 4 | Brookwood | 2,308 | 92.17% | 6 | Pinson | 1,817 | 25.18% |
| 4 | Northport | 6,771 | 21.75% | 7 | Birmingham | 187,946 | 93.63% |
| 4 | Sumiton | 2,422 | 99.10% | 7 | Sylvan Springs | 1,653 | 100.00% |
| 4 | Trinity | 2,524 | 99.92% | | | | |
| 4 | Boaz | 8,997 | 89.02% | 7 | Adamsville | 4,344 | 99.50% |
| 4 | Sardis City | 4 | 0.22% | 7 | Graysville | 1,832 | 93.95% |
| 4 | Piedmont | 0 | 0.00% | 7 | Irondale | 12,966 | 96.07% |
| 4 | Huntsville | 7 | 0.00% | 7 | Tuscaloosa | 92,885 | 93.26% |
| 4 | Decatur | 57,880 | 99.90% | 7 | Brookwood | 196 | 7.83% |
| 4 | Trafford | 0 | 0.00% | 7 | Vance | 2,019 | 96.51% |
| 4 | County Line | 217 | 69.77% | 7 | Woodstock | 129 | 8.76% |
| 5 | Scottsboro | 821 | 5.27% | 7 | Helena | 2,493 | 11.92% |
| 5 | Trinity | 2 | 0.08% | 7 | Northport | 24,354 | 78.25% |
| 5 | Huntsville | 214,999 | 100.00% | 7 | Mountain Brook | 80 | 0.36% |
| 5 | Decatur | 58 | 0.10% | | | | |
| 6 | Birmingham | 12,787 | 6.37% | 7 | Homewood | 17,981 | 68.07% |
| 6 | Sylvan Springs | 0 | 0.00% | 7 | Vestavia Hills | 83 | 0.21% |
| | | | | 7 | Hoover | 46,883 | 50.63% |
| 6 | Oxford | 4,516 | 20.46% | 7 | Trussville | 8,358 | 31.99% |
| 6 | Altoona | 906 | 95.57% | 7 | Clay | 4,276 | 41.55% |
| 6 | Adamsville | 22 | 0.50% | 7 | Brookside | 23 | 1.84% |
| 6 | Graysville | 118 | 6.05% | 7 | Fultondale | 9,876 | 100.00% |

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 7 | Gardendale | 6,707 | 41.80% | | | | |
| 7 | Pinson | 5,398 | 74.82% | | | | |

# Exhibit K-6

# Measures of Compactness Report

Friday, May 10, 2024                                                                                                        5:20 PM

Number of cut edges: 4,142

|  | Reock |  | Polsby-Popper | Population Polygon | Area/Convex Hull |
|---|---|---|---|---|---|
| Sum | N/A |  | N/A | N/A | N/A |
| Min | 0.19 |  | 0.11 | 0.35 | 0.53 |
| Max | 0.39 |  | 0.33 | 0.84 | 0.85 |
| Mean | 0.29 |  | 0.18 | 0.63 | 0.67 |
| Std. Dev. | 0.07 |  | 0.07 | 0.16 | 0.10 |

| District | Reock |  | Polsby-Popper | Population Polygon | Area/Convex Hull |
|---|---|---|---|---|---|
| 1 | 0.19 |  | 0.13 | 0.74 | 0.53 |
| 2 | 0.39 |  | 0.19 | 0.66 | 0.70 |
| 3 | 0.33 |  | 0.18 | 0.61 | 0.62 |
| 4 | 0.29 |  | 0.20 | 0.35 | 0.68 |
| 5 | 0.33 |  | 0.33 | 0.84 | 0.85 |
| 6 | 0.30 |  | 0.13 | 0.52 | 0.66 |
| 7 | 0.23 |  | 0.11 | 0.67 | 0.65 |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Population Polygon** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

# Exhibit L-1

# Population Summary Report

## Alabama U.S. House  -- 2020 Census -- Illustrative Plan 6

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 717753 | -1 | 0.00% | 123620 | 17.22% | 33720 | 4.70% | 523036 | 72.87% |
| 2 | 717755 | 1 | 0.00% | 383336 | 53.41% | 22849 | 3.18% | 284951 | 39.70% |
| 3 | 717753 | -1 | 0.00% | 186767 | 26.02% | 32190 | 4.48% | 467450 | 65.13% |
| 4 | 717754 | 0 | 0.00% | 44637 | 6.22% | 59241 | 8.25% | 583071 | 81.24% |
| 5 | 717755 | 1 | 0.00% | 140715 | 19.60% | 44392 | 6.18% | 490094 | 68.28% |
| 6 | 717755 | 1 | 0.00% | 103086 | 14.36% | 32377 | 4.51% | 549028 | 76.49% |
| 7 | 717754 | 0 | 0.00% | 382575 | 53.30% | 39278 | 5.47% | 273721 | 38.14% |
| **Total** | **5024279** | | **0.00%** | **1364736** | **27.16%** | **264047** | **5.26%** | **3171351** | **63.12%** |

| District | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 556657 | 88108 | 15.83% | 21533 | 3.87% | 419023 | 75.27% |
| 2 | 560712 | 287511 | 51.28% | 15239 | 2.72% | 237522 | 42.36% |
| 3 | 562748 | 139377 | 24.77% | 20626 | 3.67% | 378272 | 67.22% |
| 4 | 555444 | 31290 | 5.63% | 34825 | 6.27% | 465620 | 83.83% |
| 5 | 561685 | 104788 | 18.66% | 27939 | 4.97% | 396723 | 70.63% |
| 6 | 556812 | 75591 | 13.58% | 20433 | 3.67% | 436032 | 78.31% |
| 7 | 563108 | 287707 | 51.09% | 26261 | 4.66% | 231352 | 41.08% |
| **Total** | **3917166** | **1014372** | **25.90%** | **166856** | **4.26%** | **2564544** | **65.47%** |

| District | % NH DOJ Black CVAP* | % SR NH White CVAP | % 2023 Black Registered Voters | % 2023 White Registered Voters |
|---|---|---|---|---|
| 1 | 15.96% | 78.40% | 15.24% | 80.79% |
| 2 | 52.93% | 43.47% | 53.06% | 43.83% |
| 3 | 24.92% | 70.81% | 24.69% | 71.84% |
| 4 | 5.53% | 89.72% | 5.46% | 91.05% |
| 5 | 18.82% | 74.79% | 18.49% | 76.13% |
| 6 | 13.98% | 82.09% | 13.17% | 83.30% |
| 7 | 53.38% | 43.22% | 54.07% | 42.33% |

Note: 2017-2021 Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates
Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-block-level-2021/
Source for Registered voters: State of Alabama Defendants
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-2020-block-level-2019/

# Exhibit L-2



Illustrative Plan 6

**Alabama U.S. House**

# Exhibit L-3



Illustrative Plan 6

Alabama U.S. House



Illustrative Plan 6

Alabama U.S. House

# Exhibit L-4

# Political Subdivision Splits Between Districts

Friday, May 10, 2024                                                                                              5:23 PM

### Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 7 | County | 0 |
| Voting District | 36 | Voting District | 9 |

Number of times a subdivision is split into multiple districts:

| County | 7 |
|---|---|
| Voting District | 36 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Autauga AL | | 3 | 34,550 |
| Autauga AL | | 7 | 24,255 |
| Cherokee AL | | 3 | 4,386 |
| Cherokee AL | | 6 | 20,585 |
| Jackson AL | | 4 | 42,524 |
| Jackson AL | | 5 | 10,055 |
| Jefferson AL | | 6 | 197,458 |
| Jefferson AL | | 7 | 477,263 |
| Mobile AL | | 1 | 144,667 |
| Mobile AL | | 2 | 270,142 |
| Pickens AL | | 2 | 12,116 |
| Pickens AL | | 4 | 7,007 |
| Tuscaloosa AL | | 4 | 80,066 |
| Tuscaloosa AL | | 7 | 146,970 |
| *Split  VTDs:* | | | |
| Cherokee AL | Congregational Church | 3 | 187 |
| Cherokee AL | Congregational Church | 6 | 157 |
| Jackson AL | Hollywood City Hall | 4 | 1,552 |
| Jackson AL | Hollywood City Hall | 5 | 356 |
| Jackson AL | Scottsboro Rec Comm Bldg | 4 | 14,800 |
| Jackson AL | Scottsboro Rec Comm Bldg | 5 | 171 |
| Jefferson AL | Brookwood Bapt Church | 6 | 5,544 |
| Jefferson AL | Brookwood Bapt Church | 7 | 0 |
| Jefferson AL | Cherokee Bend Elem Sch | 6 | 2,797 |
| Jefferson AL | Cherokee Bend Elem Sch | 7 | 4 |
| Jefferson AL | Clay Comm Ctr | 6 | 4,128 |
| Jefferson AL | Clay Comm Ctr | 7 | 3,277 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 6 | 0 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 7 | 5,086 |

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Gardendale Civic Ctr | 6 | 4,888 |
| Jefferson AL | Gardendale Civic Ctr | 7 | 5,602 |
| Jefferson AL | Leeds Civic Ctr | 6 | 4,022 |
| Jefferson AL | Leeds Civic Ctr | 7 | 0 |
| Jefferson AL | McElwain Bapt Church | 6 | 2,805 |
| Jefferson AL | McElwain Bapt Church | 7 | 1,982 |
| Jefferson AL | Trussville City Hall | 6 | 9,796 |
| Jefferson AL | Trussville City Hall | 7 | 365 |
| Mobile AL | 1st Bapt Ch St Elmo | 1 | 4,363 |
| Mobile AL | 1st Bapt Ch St Elmo | 2 | 199 |
| Mobile AL | Azalea City Ch Christ | 1 | 1,216 |
| Mobile AL | Azalea City Ch Christ | 2 | 2,780 |
| Mobile AL | Citronelle Rec Ctr | 1 | 4,199 |
| Mobile AL | Citronelle Rec Ctr | 2 | 194 |
| Mobile AL | Collins Rhodes Elem Sch | 1 | 504 |
| Mobile AL | Collins Rhodes Elem Sch | 2 | 4,800 |
| Mobile AL | Creekwood Ch of Christ | 1 | 9,827 |
| Mobile AL | Creekwood Ch of Christ | 2 | 455 |
| Mobile AL | Dayspring Bapt Church | 1 | 8,126 |
| Mobile AL | Dayspring Bapt Church | 2 | 668 |
| Mobile AL | Georgetown Bapt Church | 1 | 3,090 |
| Mobile AL | Georgetown Bapt Church | 2 | 240 |
| Mobile AL | Holy Name of Jesus Church | 1 | 6,869 |
| Mobile AL | Holy Name of Jesus Church | 2 | 1,041 |
| Mobile AL | Indian Springs Church | 1 | 1,126 |
| Mobile AL | Indian Springs Church | 2 | 1,886 |
| Mobile AL | J C Davis Audit | 1 | 0 |
| Mobile AL | J C Davis Audit | 2 | 6,457 |
| Mobile AL | Magnolia Springs Church | 1 | 4,756 |
| Mobile AL | Magnolia Springs Church | 2 | 314 |
| Mobile AL | Meadowlake Elem | 1 | 8,089 |
| Mobile AL | Meadowlake Elem | 2 | 612 |
| Mobile AL | Mt. Ararat Bapt Church | 1 | 465 |
| Mobile AL | Mt. Ararat Bapt Church | 2 | 2,241 |
| Mobile AL | Saraland Civic Ctr | 1 | 4,728 |
| Mobile AL | Saraland Civic Ctr | 2 | 0 |
| Mobile AL | Satsuma High Sch. | 1 | 6,939 |
| Mobile AL | Satsuma High Sch. | 2 | 0 |
| Mobile AL | Semmes First Bapt Ch | 1 | 5,015 |
| Mobile AL | Semmes First Bapt Ch | 2 | 3,556 |
| Mobile AL | Seven Hills Church | 1 | 8,353 |
| Mobile AL | Seven Hills Church | 2 | 249 |
| Mobile AL | Seven Hills Ctr Fire | 1 | 2,127 |
| Mobile AL | Seven Hills Ctr Fire | 2 | 390 |
| Mobile AL | Shelton Beach Rd Bapt. Ch | 1 | 3,936 |

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Mobile AL | Shelton Beach Rd Bapt. Ch | 2 | 0 |
| Mobile AL | Sonrise Bapt Church | 1 | 3,072 |
| Mobile AL | Sonrise Bapt Church | 2 | 0 |
| Mobile AL | Tillmans Corner Comm | 1 | 6,990 |
| Mobile AL | Tillmans Corner Comm | 2 | 120 |
| Mobile AL | Union Bapt Church | 1 | 134 |
| Mobile AL | Union Bapt Church | 2 | 5,240 |
| Pickens AL | Reform Bill Dollar Store | 2 | 2,348 |
| Pickens AL | Reform Bill Dollar Store | 4 | 368 |
| Tuscaloosa AL | Church of Highlands | 4 | 7,277 |
| Tuscaloosa AL | Church of Highlands | 7 | 617 |
| Tuscaloosa AL | Holt Elem School | 4 | 0 |
| Tuscaloosa AL | Holt Elem School | 7 | 4,930 |

# Exhibit L-5

# Communities of Interest (Condensed)

Friday, May 10, 2024      5:27 PM

**Whole City/Town : 422**
**City/Town Splits: 98**
**Zero Population City/Town Splits: 8**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Chickasaw | 0 | 0.00% | 6 | Sylvan Springs | 1,635 | 98.91% |
| 1 | Semmes | 4,824 | 97.63% | 6 | Maytown | 0 | 0.00% |
| 1 | Prichard | 1,083 | 5.61% | 6 | Pleasant Grove | 0 | 0.00% |
| 1 | Saraland | 16,171 | 100.00% | 6 | Oxford | 4,516 | 20.46% |
| 1 | Citronelle | 3,933 | 99.67% | 6 | Altoona | 906 | 95.57% |
| 2 | Notasulga | 866 | 94.75% | 6 | Adamsville | 19 | 0.44% |
| 2 | Chickasaw | 6,457 | 100.00% | 6 | Graysville | 13 | 0.67% |
| 2 | Semmes | 117 | 2.37% | 6 | Irondale | 483 | 3.58% |
| 2 | Prichard | 18,239 | 94.39% | 6 | Helena | 18,421 | 88.08% |
| 2 | Saraland | 0 | 0.00% | 6 | Calera | 16,408 | 99.48% |
| 2 | Citronelle | 13 | 0.33% | 6 | Mountain Brook | 22,380 | 99.64% |
| 2 | Moundville | 1,778 | 58.80% | 6 | Homewood | 3,587 | 13.58% |
| 3 | Notasulga | 48 | 5.25% | 6 | Vestavia Hills | 39,019 | 99.79% |
| 3 | Oxford | 17,553 | 79.54% | 6 | Hoover | 43,559 | 47.04% |
| 3 | Prattville | 25,572 | 67.68% | 6 | Sumiton | 22 | 0.90% |
| 3 | Calera | 86 | 0.52% | 6 | Southside | 9,243 | 98.06% |
| 3 | Southside | 183 | 1.94% | 6 | Boaz | 1,110 | 10.98% |
| 3 | Glencoe | 18 | 0.34% | 6 | Sardis City | 1,810 | 99.78% |
| 4 | Scottsboro | 14,787 | 94.92% | 6 | Glencoe | 5,354 | 99.66% |
| 4 | Altoona | 42 | 4.43% | 6 | Collinsville | 13 | 0.63% |
| 4 | Tuscaloosa | 21,489 | 21.58% | 6 | Sand Rock | 565 | 95.60% |
| 4 | Brookwood | 2,308 | 92.17% | 6 | Trussville | 17,469 | 66.87% |
| 4 | Vance | 0 | 0.00% | 6 | Clay | 3,172 | 30.82% |
| 4 | Woodstock | 34 | 2.31% | 6 | Trafford | 613 | 100.00% |
| 4 | Lake View | 2,477 | 69.58% | 6 | County Line | 94 | 30.23% |
| 4 | Northport | 18,400 | 59.12% | 6 | Fultondale | 0 | 0.00% |
| 4 | Sumiton | 2,422 | 99.10% | 6 | Gardendale | 10,355 | 64.54% |
| 4 | Trinity | 2,524 | 99.92% | 6 | Pinson | 1,790 | 24.81% |
| 4 | Hollywood | 884 | 96.72% | 6 | Birmingham | 184,149 | 91.74% |
| 4 | Boaz | 8,997 | 89.02% | 7 | Hueytown | 16,776 | 100.00% |
| 4 | Sardis City | 4 | 0.22% | 7 | Sylvan Springs | 18 | 1.09% |
| 4 | Collinsville | 2,046 | 99.37% | 7 | Maytown | 316 | 100.00% |
| 4 | Sand Rock | 26 | 4.40% | 7 | Pleasant Grove | 9,544 | 100.00% |
| 4 | Huntsville | 7 | 0.00% | 7 | Adamsville | 4,347 | 99.56% |
| 4 | Decatur | 57,880 | 99.90% | 7 | Graysville | 1,937 | 99.33% |
| 4 | Trafford | 0 | 0.00% | 7 | Irondale | 13,014 | 96.42% |
| 4 | County Line | 217 | 69.77% | 7 | Tuscaloosa | 78,111 | 78.42% |
| 5 | Scottsboro | 791 | 5.08% | 7 | Brookwood | 196 | 7.83% |
| 5 | Trinity | 2 | 0.08% | 7 | Vance | 2,092 | 100.00% |
| 5 | Hollywood | 30 | 3.28% | | | | |
| 5 | Huntsville | 214,999 | 100.00% | | | | |
| 5 | Decatur | 58 | 0.10% | | | | |
| 6 | Birmingham | 16,584 | 8.26% | | | | |
| 6 | Hueytown | 0 | 0.00% | | | | |

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------:|------:|----------|-----------|-----------:|------:|
| 7 | Woodstock | 1,438 | 97.69% | | | | |
| 7 | Lake View | 1,083 | 30.42% | | | | |
| 7 | Helena | 2,493 | 11.92% | | | | |
| 7 | Prattville | 12,209 | 32.32% | | | | |
| 7 | Moundville | 1,246 | 41.20% | | | | |
| 7 | Northport | 12,725 | 40.88% | | | | |
| 7 | Mountain Brook | 81 | 0.36% | | | | |
| 7 | Homewood | 22,827 | 86.42% | | | | |
| 7 | Vestavia Hills | 83 | 0.21% | | | | |
| 7 | Hoover | 49,047 | 52.96% | | | | |
| 7 | Trussville | 8,654 | 33.13% | | | | |
| 7 | Clay | 7,119 | 69.18% | | | | |
| 7 | Fultondale | 9,876 | 100.00% | | | | |
| 7 | Gardendale | 5,689 | 35.46% | | | | |
| 7 | Pinson | 5,425 | 75.19% | | | | |

# Exhibit L-6

# Measures of Compactness Report

Friday, May 10, 2024                                                                                                          5:28 PM

Number of cut edges: 4,567

|          | Reock | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|---------------|--------------------|------------------|
| Sum      | N/A   | N/A           | N/A                | N/A              |
| Min      | 0.24  | 0.10          | 0.43               | 0.51             |
| Max      | 0.35  | 0.34          | 0.84               | 0.85             |
| Mean     | 0.31  | 0.16          | 0.59               | 0.64             |
| Std. Dev.| 0.04  | 0.08          | 0.14               | 0.11             |

| District | Reock | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|---------------|--------------------|------------------|
| 1        | 0.24  | 0.12          | 0.68               | 0.51             |
| 2        | 0.29  | 0.11          | 0.45               | 0.57             |
| 3        | 0.35  | 0.16          | 0.61               | 0.63             |
| 4        | 0.30  | 0.18          | 0.43               | 0.70             |
| 5        | 0.33  | 0.34          | 0.84               | 0.85             |
| 6        | 0.29  | 0.10          | 0.52               | 0.65             |
| 7        | 0.34  | 0.11          | 0.58               | 0.56             |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Population Polygon** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

# Exhibit M-1

# Population Summary Report

### Alabama U.S. House -- 2020 Census -- Illustrative Plan 7

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 717753 | -1 | 0.00% | 122027 | 17.00% | 34598 | 4.82% | 523807 | 72.98% |
| 2 | 717752 | -2 | 0.00% | 387918 | 54.05% | 21090 | 2.94% | 282195 | 39.32% |
| 3 | 717755 | 1 | 0.00% | 192791 | 26.86% | 30459 | 4.24% | 463244 | 64.54% |
| 4 | 717755 | 1 | 0.00% | 66791 | 9.31% | 42029 | 5.86% | 578131 | 80.55% |
| 5 | 717755 | 1 | 0.00% | 121073 | 16.87% | 59677 | 8.31% | 494174 | 68.85% |
| 6 | 717755 | 1 | 0.00% | 99797 | 13.90% | 35961 | 5.01% | 547302 | 76.25% |
| 7 | 717754 | 0 | 0.00% | 374339 | 52.15% | 40233 | 5.61% | 282498 | 39.36% |
| **Total** | **5024279** | | **0.00%** | **1364736** | **27.16%** | **264047** | **5.26%** | **3171351** | **63.12%** |

| District | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 556689 | 86748 | 15.58% | 22107 | 3.97% | 419740 | 75.40% |
| 2 | 559658 | 290359 | 51.88% | 13865 | 2.48% | 235182 | 42.02% |
| 3 | 564958 | 144134 | 25.51% | 19491 | 3.45% | 376779 | 66.69% |
| 4 | 564081 | 48672 | 8.63% | 26382 | 4.68% | 465274 | 82.48% |
| 5 | 557105 | 89743 | 16.11% | 35996 | 6.46% | 398712 | 71.57% |
| 6 | 555983 | 73644 | 13.25% | 22902 | 4.12% | 433769 | 78.02% |
| 7 | 558692 | 281072 | 50.31% | 26113 | 4.67% | 235088 | 42.08% |
| **Total** | **3917166** | **1014372** | **25.90%** | **166856** | **4.26%** | **2564544** | **65.47%** |

| District | % NH DOJ Black CVAP* | % SR NH White CVAP | % 2023 Black Registered Voters | % 2023 White Registered Voters |
|---|---|---|---|---|
| 1 | 15.69% | 78.68% | 15.01% | 80.89% |
| 2 | 53.56% | 42.88% | 53.67% | 43.36% |
| 3 | 25.68% | 70.16% | 25.42% | 71.15% |
| 4 | 8.39% | 87.29% | 8.34% | 88.65% |
| 5 | 16.40% | 76.92% | 16.08% | 78.18% |
| 6 | 13.30% | 82.40% | 12.44% | 83.64% |
| 7 | 52.62% | 43.99% | 52.92% | 43.70% |

Note: 2017-2021 Citizen Voting Age Population (CVAP) percentages are disaggregated from block-group level ACS estimates
Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-block-level-2021/
Source for Registered voters: State of Alabama Defendants

# Exhibit M-2



**Illustrative Plan 7**

0     30     60

Miles

**Alabama U.S. House**

©2019 CALIPER; ©2018 HERE

# Exhibit M-3



**Illustrative Plan 7**

0    15    30

Miles

**Alabama U.S. House**

©2019 CALIPER; ©2018 HERE



Illustrative Plan 7

Alabama U.S. House

# Exhibit M-4

# Political Subdivision Splits Between Districts

Friday, May 10, 2024                                                    5:30 PM

## Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 5 | County | 0 |
| Voting District | 33 | Voting District | 5 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 5 |
| Voting District | 33 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Etowah AL | | 3 | 83,952 |
| Etowah AL | | 5 | 19,484 |
| Jefferson AL | | 6 | 262,345 |
| Jefferson AL | | 7 | 412,376 |
| Limestone AL | | 4 | 40,222 |
| Limestone AL | | 5 | 63,348 |
| Mobile AL | | 1 | 157,861 |
| Mobile AL | | 2 | 256,948 |
| Tuscaloosa AL | | 4 | 101,753 |
| Tuscaloosa AL | | 7 | 125,283 |
| *Split  VTDs:* | | | |
| Etowah AL | Lookout Mtn. Comm. Ctr. | 3 | 2,337 |
| Etowah AL | Lookout Mtn. Comm. Ctr. | 5 | 626 |
| Jefferson AL | Bluff Pk UM Church | 6 | 5,846 |
| Jefferson AL | Bluff Pk UM Church | 7 | 0 |
| Jefferson AL | Church at Grants Mill | 6 | 906 |
| Jefferson AL | Church at Grants Mill | 7 | 2,256 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 6 | 0 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 7 | 5,086 |
| Jefferson AL | Guiding Light Church | 6 | 342 |
| Jefferson AL | Guiding Light Church | 7 | 1,924 |
| Jefferson AL | Irondale City Hall | 6 | 0 |
| Jefferson AL | Irondale City Hall | 7 | 1,385 |
| Jefferson AL | Maurice West Comm Ctr | 6 | 1,247 |
| Jefferson AL | Maurice West Comm Ctr | 7 | 841 |
| Limestone AL | Athens Rec/Sr Ctr/Linsay/Friendship/Elkton | 4 | 3,340 |
| Limestone AL | Athens Rec/Sr Ctr/Linsay/Friendship/Elkton | 5 | 25,413 |

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Limestone AL | Isom's/Copeland/Bethel/Capshaw | 4 | 2,055 |
| Limestone AL | Isom's/Copeland/Bethel/Capshaw | 5 | 23,261 |
| Limestone AL | Westside Comm Ctr | 4 | 6,959 |
| Limestone AL | Westside Comm Ctr | 5 | 32 |
| Mobile AL | Chunchula Bapt Ch | 1 | 67 |
| Mobile AL | Chunchula Bapt Ch | 2 | 2,143 |
| Mobile AL | Creekwood Ch of Christ | 1 | 9,827 |
| Mobile AL | Creekwood Ch of Christ | 2 | 455 |
| Mobile AL | Dauphin Island UM Church | 1 | 1,778 |
| Mobile AL | Dauphin Island UM Church | 2 | 0 |
| Mobile AL | Dayspring Bapt Church | 1 | 8,126 |
| Mobile AL | Dayspring Bapt Church | 2 | 668 |
| Mobile AL | Friendship Miss Bapt Church | 1 | 151 |
| Mobile AL | Friendship Miss Bapt Church | 2 | 3,677 |
| Mobile AL | Georgetown Bapt Church | 1 | 1,968 |
| Mobile AL | Georgetown Bapt Church | 2 | 1,362 |
| Mobile AL | Hollingers Island Elem | 1 | 2,426 |
| Mobile AL | Hollingers Island Elem | 2 | 184 |
| Mobile AL | Holy Name of Jesus Church | 1 | 7,746 |
| Mobile AL | Holy Name of Jesus Church | 2 | 164 |
| Mobile AL | Indian Springs Church | 1 | 3,007 |
| Mobile AL | Indian Springs Church | 2 | 5 |
| Mobile AL | Magnolia Springs Church | 1 | 4,756 |
| Mobile AL | Magnolia Springs Church | 2 | 314 |
| Mobile AL | Mt. Ararat Bapt Church | 1 | 1,552 |
| Mobile AL | Mt. Ararat Bapt Church | 2 | 1,154 |
| Mobile AL | Seven Hills Church | 1 | 8,595 |
| Mobile AL | Seven Hills Church | 2 | 7 |
| Mobile AL | Sonrise Bapt Church | 1 | 3,072 |
| Mobile AL | Sonrise Bapt Church | 2 | 0 |
| Mobile AL | Tillmans Corner Comm | 1 | 6,990 |
| Mobile AL | Tillmans Corner Comm | 2 | 120 |
| Tuscaloosa AL | Church of Highlands | 4 | 7,277 |
| Tuscaloosa AL | Church of Highlands | 7 | 617 |
| Tuscaloosa AL | Coaling Town Hall | 4 | 849 |
| Tuscaloosa AL | Coaling Town Hall | 7 | 3,173 |
| Tuscaloosa AL | Cornerstone Church | 4 | 4 |
| Tuscaloosa AL | Cornerstone Church | 7 | 4,801 |
| Tuscaloosa AL | Cottondale Comm Church | 4 | 2,571 |
| Tuscaloosa AL | Cottondale Comm Church | 7 | 871 |

| County | Voting District | District | Population |
|---|---|---|---|
| Tuscaloosa AL | Flatwoods Church | 4 | 2,590 |
| Tuscaloosa AL | Flatwoods Church | 7 | 3,094 |
| Tuscaloosa AL | Northport City Hall | 4 | 6,352 |
| Tuscaloosa AL | Northport City Hall | 7 | 571 |
| Tuscaloosa AL | Tuscaloosa Courthouse | 4 | 5,021 |
| Tuscaloosa AL | Tuscaloosa Courthouse | 7 | 1,537 |
| Tuscaloosa AL | UA Rec Ctr | 4 | 14,047 |
| Tuscaloosa AL | UA Rec Ctr | 7 | 350 |
| Tuscaloosa AL | Vance Town Hall | 4 | 467 |
| Tuscaloosa AL | Vance Town Hall | 7 | 3,305 |

# Exhibit M-5

# Communities of Interest (Condensed)

Friday, May 10, 2024     5:34 PM

**Whole City/Town : 431**
**City/Town Splits: 80**
**Zero Population City/Town Splits: 8**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Semmes | 4,913 | 99.43% | 6 | Calera | 16,408 | 99.48% |
| 1 | Prichard | 14 | 0.07% | 6 | Homewood | 18,382 | 69.59% |
| 2 | Notasulga | 866 | 94.75% | 6 | Hoover | 60,560 | 65.40% |
| 2 | Semmes | 28 | 0.57% | 6 | Sumiton | 22 | 0.90% |
| 2 | Prichard | 19,308 | 99.93% | 6 | Garden City | 0 | 0.00% |
| 3 | Notasulga | 48 | 5.25% | 6 | Trussville | 26,117 | 99.98% |
| 3 | Oxford | 17,553 | 79.54% | 6 | Clay | 6,015 | 58.45% |
| 3 | Prattville | 1,883 | 4.98% | 6 | Brookside | 1,253 | 100.00% |
| 3 | Millbrook | 16,161 | 97.57% | 6 | Fultondale | 0 | 0.00% |
| 3 | Reece City | 615 | 100.00% | 6 | Gardendale | 15,865 | 98.88% |
| 3 | Piedmont | 4,787 | 100.00% | 6 | Pinson | 1,829 | 25.35% |
| 4 | Tuscaloosa | 37,167 | 37.32% | 7 | Birmingham | 179,170 | 89.26% |
| 4 | Coaling | 125 | 6.14% | 7 | Hueytown | 16,776 | 100.00% |
| 4 | Vance | 94 | 4.49% | 7 | Sylvan Springs | 18 | 1.09% |
| 4 | Woodstock | 34 | 2.31% | | | | |
| 4 | Lake View | 2,477 | 69.58% | 7 | Maytown | 316 | 100.00% |
| 4 | Northport | 19,926 | 64.02% | 7 | Pleasant Grove | 9,544 | 100.00% |
| 4 | Sumiton | 2,422 | 99.10% | | | | |
| 4 | Arab | 29 | 0.34% | 7 | Adamsville | 4,331 | 99.20% |
| 4 | Athens | 460 | 1.81% | 7 | Graysville | 826 | 42.36% |
| 4 | Huntsville | 7 | 0.00% | 7 | Irondale | 8,787 | 65.10% |
| 4 | Decatur | 57,880 | 99.90% | 7 | Tuscaloosa | 62,433 | 62.68% |
| 4 | Garden City | 528 | 100.00% | 7 | Coaling | 1,910 | 93.86% |
| 5 | Altoona | 906 | 95.57% | 7 | Vance | 1,998 | 95.51% |
| 5 | Reece City | 0 | 0.00% | 7 | Woodstock | 1,438 | 97.69% |
| 5 | Arab | 8,432 | 99.66% | 7 | Lake View | 1,083 | 30.42% |
| 5 | Athens | 24,946 | 98.19% | 7 | Helena | 2,493 | 11.92% |
| 5 | Piedmont | 0 | 0.00% | 7 | Bessemer | 25,482 | 97.94% |
| 5 | Huntsville | 214,999 | 100.00% | 7 | Prattville | 35,898 | 95.02% |
| 5 | Decatur | 58 | 0.10% | 7 | Millbrook | 403 | 2.43% |
| 6 | Birmingham | 21,563 | 10.74% | 7 | Northport | 11,199 | 35.98% |
| 6 | Hueytown | 0 | 0.00% | 7 | Calera | 86 | 0.52% |
| 6 | Sylvan Springs | 1,635 | 98.91% | 7 | Homewood | 8,032 | 30.41% |
| | | | | 7 | Hoover | 32,046 | 34.60% |
| 6 | Maytown | 0 | 0.00% | 7 | Trussville | 6 | 0.02% |
| 6 | Pleasant Grove | 0 | 0.00% | 7 | Clay | 4,276 | 41.55% |
| | | | | 7 | Brookside | 0 | 0.00% |
| 6 | Oxford | 4,516 | 20.46% | 7 | Fultondale | 9,876 | 100.00% |
| 6 | Altoona | 42 | 4.43% | 7 | Gardendale | 179 | 1.12% |
| 6 | Adamsville | 35 | 0.80% | 7 | Pinson | 5,386 | 74.65% |
| 6 | Graysville | 1,124 | 57.64% | | | | |
| 6 | Irondale | 4,710 | 34.90% | | | | |
| 6 | Helena | 18,421 | 88.08% | | | | |
| 6 | Bessemer | 537 | 2.06% | | | | |

# Exhibit M-6

# Measures of Compactness Report

Friday, May 10, 2024                                                                                                5:35 PM

Number of cut edges: 3,670

|          | Reock | | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|--|---------------|-------------------|------------------|
| Sum      | N/A   |  | N/A           | N/A               | N/A              |
| Min      | 0.20  |  | 0.13          | 0.55              | 0.58             |
| Max      | 0.56  |  | 0.39          | 0.83              | 0.82             |
| Mean     | 0.41  |  | 0.21          | 0.66              | 0.71             |
| Std. Dev.| 0.13  |  | 0.10          | 0.09              | 0.10             |

| District | Reock | | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|--|---------------|-------------------|------------------|
| 1        | 0.20  |  | 0.13          | 0.72              | 0.58             |
| 2        | 0.39  |  | 0.19          | 0.65              | 0.72             |
| 3        | 0.32  |  | 0.17          | 0.65              | 0.68             |
| 4        | 0.54  |  | 0.32          | 0.63              | 0.82             |
| 5        | 0.47  |  | 0.39          | 0.83              | 0.82             |
| 6        | 0.56  |  | 0.14          | 0.61              | 0.77             |
| 7        | 0.37  |  | 0.13          | 0.55              | 0.59             |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Population Polygon** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

# Exhibit N-1

# Population Summary Report

## Alabama  U.S. House  -- 2020 Census -- Illustrative Plan 8

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 717755 | 1 | 0.00% | 123433 | 17.20% | 34008 | 4.74% | 523204 | 72.89% |
| 2 | 717754 | 0 | 0.00% | 374091 | 52.12% | 23389 | 3.26% | 292277 | 40.72% |
| 3 | 717754 | 0 | 0.00% | 171952 | 23.96% | 29696 | 4.14% | 484442 | 67.49% |
| 4 | 717754 | 0 | 0.00% | 56723 | 7.90% | 57537 | 8.02% | 575711 | 80.21% |
| 5 | 717754 | 0 | 0.00% | 138438 | 19.29% | 47408 | 6.61% | 486765 | 67.82% |
| 6 | 717753 | -1 | 0.00% | 115601 | 16.11% | 36940 | 5.15% | 531329 | 74.03% |
| 7 | 717755 | 1 | 0.00% | 384498 | 53.57% | 35069 | 4.89% | 277623 | 38.68% |
| **Total** | **5024279** | | **0.00%** | **1364736** | **27.16%** | **264047** | **5.26%** | **3171351** | **63.12%** |

| District | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 557166 | 87948 | 15.78% | 21714 | 3.90% | 419592 | 75.31% |
| 2 | 561030 | 280577 | 50.01% | 15303 | 2.73% | 243705 | 43.44% |
| 3 | 564022 | 127886 | 22.67% | 18912 | 3.35% | 392371 | 69.57% |
| 4 | 555217 | 40112 | 7.22% | 33850 | 6.10% | 459881 | 82.83% |
| 5 | 560406 | 102735 | 18.33% | 29677 | 5.30% | 393794 | 70.27% |
| 6 | 552875 | 84412 | 15.27% | 23556 | 4.26% | 419921 | 75.95% |
| 7 | 566450 | 290702 | 51.32% | 23844 | 4.21% | 235280 | 41.54% |
| **Total** | **3917166** | **1014372** | **25.90%** | **166856** | **4.26%** | **2564544** | **65.47%** |

| District | % NH DOJ Black CVAP* | % SR NH White CVAP | % 2023 Black Registered Voters | % 2023 White Registered Voters |
|---|---|---|---|---|
| 1 | 15.94% | 78.47% | 15.14% | 80.84% |
| 2 | 51.83% | 44.40% | 51.79% | 45.04% |
| 3 | 22.77% | 73.11% | 22.58% | 74.03% |
| 4 | 7.14% | 88.30% | 7.07% | 89.55% |
| 5 | 18.60% | 74.75% | 18.17% | 76.32% |
| 6 | 15.98% | 79.75% | 14.91% | 81.32% |
| 7 | 53.54% | 43.41% | 53.92% | 42.78% |

Note: 2017-2021 Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates
Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-block-level-2021/
Source for Registered voters: State of Alabama Defendants

# Exhibit N-2



Illustrative Plan 8

0    40    80
Miles

Alabama U.S. House

©2019 CALIPER; ©2018 HERE

# Exhibit N-3



**Illustrative Plan 8**

0    15    30
Miles

**Alabama U.S. House**

©2019 CALIPER; ©2018 HERE



Illustrative Plan 8

Alabama U.S. House

0  10  20

Miles

# Exhibit N-4

# Political Subdivision Splits Between Districts

Friday, May 10, 2024                                                                                          9:31 PM

## Split Counts

Number of subdivisions split into more than one district:      Number of splits involving no population:

| | | | |
|---|---|---|---|
| County | 6 | County | 0 |
| Voting District | 17 | Voting District | 5 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 6 |
| Voting District | 17 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Jefferson AL | | 6 | 209,141 |
| Jefferson AL | | 7 | 465,580 |
| Lauderdale AL | | 4 | 76,606 |
| Lauderdale AL | | 5 | 16,958 |
| Mobile AL | | 1 | 157,863 |
| Mobile AL | | 2 | 256,946 |
| Sumter AL | | 2 | 8,068 |
| Sumter AL | | 7 | 4,277 |
| Talladega AL | | 3 | 13,776 |
| Talladega AL | | 6 | 68,373 |
| Tuscaloosa AL | | 4 | 87,072 |
| Tuscaloosa AL | | 7 | 139,964 |
| *Split  VTDs:* | | | |
| Jefferson AL | Fultondale Sr Citizens Bldg | 6 | 0 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 7 | 5,086 |
| Jefferson AL | Gardendale Mt Vernon UM | 6 | 6,719 |
| Jefferson AL | Gardendale Mt Vernon UM | 7 | 0 |
| Jefferson AL | Homewood Public Lib | 6 | 120 |
| Jefferson AL | Homewood Public Lib | 7 | 10,057 |
| Lauderdale AL | Center Star 1st Bapt | 4 | 609 |
| Lauderdale AL | Center Star 1st Bapt | 5 | 4,492 |
| Lauderdale AL | Lexington Sr Ctr | 4 | 4 |
| Lauderdale AL | Lexington Sr Ctr | 5 | 2,712 |
| Mobile AL | Bishop State Comm. College | 1 | 0 |
| Mobile AL | Bishop State Comm. College | 2 | 3,269 |
| Mobile AL | Creekwood Ch of Christ | 1 | 2,101 |
| Mobile AL | Creekwood Ch of Christ | 2 | 8,181 |

| County | Voting District | District | Population |
|---|---|---|---|
| Mobile AL | J C Davis Audit | 1 | 0 |
| Mobile AL | J C Davis Audit | 2 | 6,457 |
| Mobile AL | James Seals Jr. Rec. Ctr | 1 | 1,314 |
| Mobile AL | James Seals Jr. Rec. Ctr | 2 | 1,598 |
| Mobile AL | Mt. Vernon Civic Ctr | 1 | 0 |
| Mobile AL | Mt. Vernon Civic Ctr | 2 | 2,951 |
| Mobile AL | Palmer Pillans Mid Sch | 1 | 2,205 |
| Mobile AL | Palmer Pillans Mid Sch | 2 | 412 |
| Mobile AL | Rock of Faith Bapt Ch | 1 | 68 |
| Mobile AL | Rock of Faith Bapt Ch | 2 | 4,062 |
| Sumter AL | Livingston Civic Ctr | 2 | 528 |
| Sumter AL | Livingston Civic Ctr | 7 | 3,842 |
| Talladega AL | Eastaboga/Lincoln | 3 | 1,562 |
| Talladega AL | Eastaboga/Lincoln | 6 | 7,750 |
| Tuscaloosa AL | Big Sandy Church | 4 | 34 |
| Tuscaloosa AL | Big Sandy Church | 7 | 7,551 |
| Tuscaloosa AL | Bobby Miller Activity Ctr | 4 | 3,604 |
| Tuscaloosa AL | Bobby Miller Activity Ctr | 7 | 8,895 |
| Tuscaloosa AL | McDonald Hughes Ctr | 4 | 531 |
| Tuscaloosa AL | McDonald Hughes Ctr | 7 | 4,523 |

# Exhibit N-5

# Communities of Interest (Condensed)

Friday, May 10, 2024          9:35 PM

**Whole City/Town : 432**
**City/Town Splits: 68**
**Zero Population City/Town Splits: 4**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Satsuma | 6,704 | 99.33% | 6 | Hoover | 55,440 | 59.87% |
| 1 | Chickasaw | 0 | 0.00% | 6 | Sumiton | 22 | 0.90% |
| 1 | Mobile | 15,877 | 8.49% | 6 | Trussville | 26,117 | 99.98% |
| 1 | Semmes | 1,429 | 28.92% | 6 | Clay | 6,015 | 58.45% |
| 1 | Saraland | 9,532 | 58.95% | 6 | Trafford | 613 | 100.00% |
| 2 | Notasulga | 866 | 94.75% | 6 | County Line | 94 | 30.23% |
| 2 | Satsuma | 45 | 0.67% | 6 | Fultondale | 0 | 0.00% |
| 2 | Livingston | 398 | 11.58% | 6 | Gardendale | 15,807 | 98.52% |
| 2 | Chickasaw | 6,457 | 100.00% | 6 | Pinson | 1,829 | 25.35% |
| 2 | Mobile | 171,164 | 91.51% | 7 | Birmingham | 194,105 | 96.70% |
| 2 | Semmes | 3,512 | 71.08% | 7 | Graysville | 1,937 | 99.33% |
| 2 | Saraland | 6,639 | 41.05% | 7 | Irondale | 5,280 | 39.12% |
| 3 | Notasulga | 48 | 5.25% | 7 | Livingston | 3,038 | 88.42% |
| 3 | Altoona | 906 | 95.57% | 7 | Tuscaloosa | 82,852 | 83.18% |
| 3 | Lincoln | 14 | 0.20% | 7 | Vance | 2,019 | 96.51% |
| 3 | Talladega | 0 | 0.00% | 7 | Woodstock | 129 | 8.76% |
| 3 | Prattville | 1,883 | 4.98% | 7 | Helena | 2,493 | 11.92% |
| 3 | Millbrook | 16,161 | 97.57% | 7 | Mountain Brook | 1,281 | 5.70% |
| 3 | Boaz | 1,110 | 10.98% | | | | |
| 3 | Sardis City | 1,810 | 99.78% | 7 | Homewood | 26,357 | 99.78% |
| 3 | Collinsville | 13 | 0.63% | 7 | Hoover | 37,166 | 40.13% |
| 3 | Sand Rock | 565 | 95.60% | 7 | Trussville | 6 | 0.02% |
| 4 | Altoona | 42 | 4.43% | 7 | Clay | 4,276 | 41.55% |
| 4 | Tuscaloosa | 16,748 | 16.82% | 7 | Fultondale | 9,876 | 100.00% |
| 4 | Sumiton | 2,422 | 99.10% | 7 | Gardendale | 237 | 1.48% |
| 4 | Boaz | 8,997 | 89.02% | 7 | Pinson | 5,386 | 74.65% |
| 4 | Sardis City | 4 | 0.22% | | | | |
| 4 | Collinsville | 2,046 | 99.37% | | | | |
| 4 | Sand Rock | 26 | 4.40% | | | | |
| 4 | Trafford | 0 | 0.00% | | | | |
| 4 | County Line | 217 | 69.77% | | | | |
| 6 | Birmingham | 6,628 | 3.30% | | | | |
| 6 | Lincoln | 6,831 | 99.80% | | | | |
| 6 | Graysville | 13 | 0.67% | | | | |
| 6 | Irondale | 8,217 | 60.88% | | | | |
| 6 | Talladega | 15,861 | 100.00% | | | | |
| 6 | Vance | 73 | 3.49% | | | | |
| 6 | Woodstock | 1,343 | 91.24% | | | | |
| 6 | Helena | 18,421 | 88.08% | | | | |
| 6 | Prattville | 35,898 | 95.02% | | | | |
| 6 | Millbrook | 403 | 2.43% | | | | |
| 6 | Mountain Brook | 21,180 | 94.30% | | | | |
| 6 | Homewood | 57 | 0.22% | | | | |

# Exhibit N-6

# Measures of Compactness Report

Friday, May 10, 2024                                                                                                                9:36 PM

Number of cut edges: 3,635

|          | Reock | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|---------------|--------------------|------------------|
| Sum      | N/A   | N/A           | N/A                | N/A              |
| Min      | 0.21  | 0.12          | 0.41               | 0.59             |
| Max      | 0.38  | 0.40          | 0.96               | 0.91             |
| Mean     | 0.33  | 0.20          | 0.66               | 0.68             |
| Std. Dev.| 0.06  | 0.10          | 0.17               | 0.11             |

| District | Reock | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|---------------|--------------------|------------------|
| 1        | 0.21  | 0.14          | 0.73               | 0.59             |
| 2        | 0.32  | 0.12          | 0.63               | 0.60             |
| 3        | 0.33  | 0.23          | 0.73               | 0.72             |
| 4        | 0.33  | 0.20          | 0.41               | 0.61             |
| 5        | 0.37  | 0.40          | 0.96               | 0.91             |
| 6        | 0.38  | 0.18          | 0.57               | 0.69             |
| 7        | 0.38  | 0.13          | 0.61               | 0.63             |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Population Polygon** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

# Exhibit P-1

# Population Summary Report

## Alabama  U.S. House  -- 2020 Census -- Special Master Plan

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 717754 | 0 | 0.00% | 126801 | 17.67% | 33476 | 4.66% | 519198 | 72.34% |
| 2 | 717754 | 0 | 0.00% | 364985 | 50.85% | 26535 | 3.70% | 298335 | 41.57% |
| 3 | 717754 | 0 | 0.00% | 156204 | 21.76% | 27470 | 3.83% | 502129 | 69.96% |
| 4 | 717754 | 0 | 0.00% | 56723 | 7.90% | 57537 | 8.02% | 575711 | 80.21% |
| 5 | 717754 | 0 | 0.00% | 138438 | 19.29% | 47408 | 6.61% | 486765 | 67.82% |
| 6 | 717755 | 1 | 0.00% | 133963 | 18.66% | 39453 | 5.50% | 510804 | 71.17% |
| 7 | 717754 | 0 | 0.00% | 387622 | 54.00% | 32168 | 4.48% | 278409 | 38.79% |
| **Total** | **5024279** | | **0.00%** | **1364736** | **27.16%** | **264047** | **5.26%** | **3171351** | **63.12%** |

| District | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 557336 | 90582 | 16.25% | 21367 | 3.83% | 416674 | 74.76% |
| 2 | 558661 | 272023 | 48.69% | 17215 | 3.08% | 247928 | 44.38% |
| 3 | 564595 | 116843 | 20.70% | 17599 | 3.12% | 405145 | 71.76% |
| 4 | 555217 | 40112 | 7.22% | 33850 | 6.10% | 459881 | 82.83% |
| 5 | 560406 | 102735 | 18.33% | 29677 | 5.30% | 393794 | 70.27% |
| 6 | 552411 | 96958 | 17.55% | 25174 | 4.56% | 405521 | 73.41% |
| 7 | 568540 | 295119 | 51.91% | 21974 | 3.86% | 235601 | 41.44% |
| **Total** | **3917166** | **1014372** | **25.90%** | **166856** | **4.26%** | **2564544** | **65.47%** |

| District | % NH DOJ Black CVAP* | % SR NH White CVAP | % 2023 Black Registered Voters | % 2023 White Registered Voters |
|---|---|---|---|---|
| 1 | 16.44% | 77.89% | 15.60% | 80.33% |
| 2 | 50.35% | 45.49% | 50.58% | 45.96% |
| 3 | 20.76% | 75.45% | 20.46% | 76.46% |
| 4 | 7.14% | 88.30% | 7.07% | 89.55% |
| 5 | 18.60% | 74.75% | 18.17% | 76.32% |
| 6 | 17.95% | 77.73% | 16.83% | 79.19% |
| 7 | 54.39% | 42.73% | 54.56% | 42.39% |

Note: 2017-2021 Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates
Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-block-level-2021/
Source for Registered voters: State of Alabama Defendants

# Exhibit P-2



**Special Master Plan**

**Alabama U.S. House**

©2019 CALIPER; ©2018 HERE

# Exhibit P-3



**Special_Master_Plan**

**Alabama U.S. House**



Special_Master_Plan

Alabama U.S. House

# Exhibit P-4

# Political Subdivision Splits Between Districts

Monday, May 13, 2024                                                                              12:23 PM

## Split Counts

Number of subdivisions split into more than one district:   Number of splits involving no population:

| County | 6 | County | 0 |
|--------|---|--------|---|
| Voting District | 14 | Voting District | 0 |

Number of times a subdivision is split into multiple districts:

| County | 6 |
|--------|---|
| Voting District | 14 |

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| *Split Counties:* | | | |
| Clarke AL | | 2 | 5,547 |
| Clarke AL | | 7 | 17,540 |
| Jefferson AL | | 6 | 268,326 |
| Jefferson AL | | 7 | 406,395 |
| Lauderdale AL | | 4 | 76,606 |
| Lauderdale AL | | 5 | 16,958 |
| Mobile AL | | 1 | 157,862 |
| Mobile AL | | 2 | 256,947 |
| Talladega AL | | 3 | 80,220 |
| Talladega AL | | 6 | 1,929 |
| Tuscaloosa AL | | 4 | 87,072 |
| Tuscaloosa AL | | 7 | 139,964 |
| *Split VTDs:* | | | |
| Clarke AL | Nettlesboro VFD | 2 | 231 |
| Clarke AL | Nettlesboro VFD | 7 | 344 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 6 | 1,326 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 7 | 3,760 |
| Jefferson AL | Guiding Light Church | 6 | 2,179 |
| Jefferson AL | Guiding Light Church | 7 | 87 |
| Lauderdale AL | Center Star 1st Bapt | 4 | 609 |
| Lauderdale AL | Center Star 1st Bapt | 5 | 4,492 |
| Lauderdale AL | Lexington Sr Ctr | 4 | 4 |
| Lauderdale AL | Lexington Sr Ctr | 5 | 2,712 |
| Mobile AL | Christ Anglican Church | 1 | 1,072 |
| Mobile AL | Christ Anglican Church | 2 | 3,843 |
| Mobile AL | Holy Name of Jesus Church | 1 | 6,126 |
| Mobile AL | Holy Name of Jesus Church | 2 | 1,784 |
| Mobile AL | James Seals Jr. Rec. Ctr | 1 | 1,314 |
| Mobile AL | James Seals Jr. Rec. Ctr | 2 | 1,598 |

| County | Voting District | District | Population |
|---|---|---|---|
| Mobile AL | Rock of Faith Bapt Ch | 1 | 68 |
| Mobile AL | Rock of Faith Bapt Ch | 2 | 4,062 |
| Mobile AL | Tree of Life Christ | 1 | 729 |
| Mobile AL | Tree of Life Christ | 2 | 4,546 |
| Talladega AL | Fayetteville/County Line | 3 | 688 |
| Talladega AL | Fayetteville/County Line | 6 | 1,929 |
| Tuscaloosa AL | Big Sandy Church | 4 | 34 |
| Tuscaloosa AL | Big Sandy Church | 7 | 7,551 |
| Tuscaloosa AL | Bobby Miller Activity Ctr | 4 | 3,604 |
| Tuscaloosa AL | Bobby Miller Activity Ctr | 7 | 8,895 |
| Tuscaloosa AL | McDonald Hughes Ctr | 4 | 531 |
| Tuscaloosa AL | McDonald Hughes Ctr | 7 | 4,523 |

# Exhibit P-5

# Communities of Interest (Condensed)

Monday, May 13, 2024                                                                                                      12:27 PM

**Whole City/Town : 431**
**City/Town Splits: 66**
**Zero Population City/Town Splits: 2**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Mobile | 17,953 | 9.60% | 6 | Hoover | 55,440 | 59.87% |
| 1 | Semmes | 11 | 0.22% | 6 | Sylacauga | 4 | 0.03% |
| 1 | Prichard | 579 | 3.00% | 6 | Sumiton | 22 | 0.90% |
| 2 | Phenix City | 32,040 | 82.54% | 6 | Trussville | 24,521 | 93.87% |
| 2 | Notasulga | 866 | 94.75% | 6 | Trafford | 613 | 100.00% |
| 2 | Mobile | 169,088 | 90.40% | 6 | County Line | 94 | 30.23% |
| 2 | Semmes | 4,930 | 99.78% | 6 | Center Point | 9,381 | 57.18% |
| 2 | Prichard | 18,743 | 97.00% | 6 | Fultondale | 659 | 6.67% |
| 2 | Jackson | 1,911 | 40.25% | 6 | Gardendale | 15,962 | 99.49% |
| 3 | Phenix City | 6,776 | 17.46% | 7 | Birmingham | 187,205 | 93.26% |
| 3 | Tallassee | 1,645 | 34.54% | 7 | Graysville | 1,937 | 99.33% |
| 3 | Notasulga | 48 | 5.25% | 7 | Irondale | 2,831 | 20.98% |
| 3 | Leeds | 2,060 | 16.72% | 7 | Jackson | 2,837 | 59.75% |
| 3 | Altoona | 906 | 95.57% | 7 | Tuscaloosa | 82,852 | 83.18% |
| 3 | Argo | 4,307 | 98.60% | 7 | Vance | 2,019 | 96.51% |
| 3 | Vincent | 0 | 0.00% | 7 | Woodstock | 129 | 8.76% |
| 3 | Sylacauga | 12,574 | 99.97% | 7 | Helena | 2,493 | 11.92% |
| 3 | Boaz | 1,110 | 10.98% | 7 | Mountain Brook | 413 | 1.84% |
| 3 | Sardis City | 1,810 | 99.78% | | | | |
| 3 | Collinsville | 13 | 0.63% | 7 | Homewood | 13,585 | 51.43% |
| 3 | Sand Rock | 565 | 95.60% | 7 | Hoover | 37,166 | 40.13% |
| 3 | Trussville | 1,602 | 6.13% | 7 | Center Point | 7,025 | 42.82% |
| 4 | Altoona | 42 | 4.43% | 7 | Fultondale | 9,217 | 93.33% |
| 4 | Tuscaloosa | 16,748 | 16.82% | 7 | Gardendale | 82 | 0.51% |
| 4 | Sumiton | 2,422 | 99.10% | | | | |
| 4 | Boaz | 8,997 | 89.02% | | | | |
| 4 | Sardis City | 4 | 0.22% | | | | |
| 4 | Collinsville | 2,046 | 99.37% | | | | |
| 4 | Sand Rock | 26 | 4.40% | | | | |
| 4 | Trafford | 0 | 0.00% | | | | |
| 4 | County Line | 217 | 69.77% | | | | |
| 6 | Tallassee | 3,118 | 65.46% | | | | |
| 6 | Birmingham | 13,528 | 6.74% | | | | |
| 6 | Leeds | 10,264 | 83.28% | | | | |
| 6 | Argo | 61 | 1.40% | | | | |
| 6 | Graysville | 13 | 0.67% | | | | |
| 6 | Irondale | 10,666 | 79.02% | | | | |
| 6 | Vincent | 1,982 | 100.00% | | | | |
| 6 | Vance | 73 | 3.49% | | | | |
| 6 | Woodstock | 1,343 | 91.24% | | | | |
| 6 | Helena | 18,421 | 88.08% | | | | |
| 6 | Mountain Brook | 22,048 | 98.16% | | | | |
| 6 | Homewood | 12,829 | 48.57% | | | | |

# Exhibit P-6

# Measures of Compactness Report

Monday, May 13, 2024                                                                                        12:28 PM

Number of cut edges: 3,597

|          | Reock | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|---------------|--------------------|------------------|
| Sum      | N/A   | N/A           | N/A                | N/A              |
| Min      | 0.21  | 0.14          | 0.41               | 0.59             |
| Max      | 0.46  | 0.40          | 0.96               | 0.91             |
| Mean     | 0.35  | 0.24          | 0.69               | 0.71             |
| Std. Dev.| 0.10  | 0.10          | 0.20               | 0.12             |

| District | Reock | Polsby-Popper | Population Polygon | Area/Convex Hull |
|----------|-------|---------------|--------------------|------------------|
| 1        | 0.21  | 0.15          | 0.73               | 0.59             |
| 2        | 0.22  | 0.14          | 0.72               | 0.60             |
| 3        | 0.41  | 0.35          | 0.91               | 0.81             |
| 4        | 0.33  | 0.20          | 0.41               | 0.61             |
| 5        | 0.37  | 0.40          | 0.96               | 0.91             |
| 6        | 0.45  | 0.20          | 0.56               | 0.71             |
| 7        | 0.46  | 0.21          | 0.57               | 0.71             |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Population Polygon** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Cut Edges** | A smaller number implies a more compact plan. The measure should only be used to compare plans defined on the same base layer. |

# Exhibit Q

# Alabama: 2020 Core Based Statistical Areas and Counties



U.S. Census Bureau, Population Division

# Exhibit R-1A

# Core Constituencies

From Plan: **AL_Congess_2023_Enacted_**

### Plan: AL_Illustrative_1, District 1 --        717,755 Total Population

|         | Population       | NH_Wht           | AP_Blk          |
| ------- | ---------------- | ---------------- | --------------- |
| Dist. 1 | 477,954 (66.59%) | 358,243 (68.97%) | 71,762 (56.99%) |
| Dist. 2 | 239,801 (33.41%) | 161,159 (31.03%) | 54,159 (43.01%) |
| Total and % Population | | 519,402 (72.36%) | 125,921 (17.54%) |

### Plan: AL_Illustrative_1, District 2 --        717,754 Total Population

|         | Population       | NH_Wht           | AP_Blk           |
| ------- | ---------------- | ---------------- | ---------------- |
| Dist. 1 | 239,800 (33.41%) | 104,723 (35.32%) | 118,132 (31.56%) |
| Dist. 2 | 376,122 (52.40%) | 137,959 (46.53%) | 212,661 (56.81%) |
| Dist. 7 | 101,832 (14.19%) | 53,820 (18.15%)  | 43,551 (11.63%)  |
| Total and % Population | | 296,502 (41.31%) | 374,344 (52.15%) |

### Plan: AL_Illustrative_1, District 3 --        717,753 Total Population

|         | Population       | NH_Wht           | AP_Blk           |
| ------- | ---------------- | ---------------- | ---------------- |
| Dist. 2 | 101,832 (14.19%) | 58,719 (12.21%)  | 31,981 (18.79%)  |
| Dist. 3 | 511,133 (71.21%) | 346,329 (72.04%) | 117,418 (68.99%) |
| Dist. 6 | 104,788 (14.60%) | 75,728 (15.75%)  | 20,801 (12.22%)  |
| Total and % Population | | 480,776 (66.98%) | 170,200 (23.71%) |

### Plan: AL_Illustrative_1, District 4 --        717,753 Total Population

|         | Population       | NH_Wht           | AP_Blk          |
| ------- | ---------------- | ---------------- | --------------- |
| Dist. 3 | 24,971 (3.48%)   | 22,563 (3.90%)   | 1,219 (2.45%)   |
| Dist. 4 | 507,210 (70.67%) | 421,012 (72.77%) | 21,490 (43.27%) |
| Dist. 5 | 165,945 (23.12%) | 124,483 (21.52%) | 19,221 (38.70%) |
| Dist. 7 | 19,627 (2.73%)   | 10,508 (1.82%)   | 7,734 (15.57%)  |
| Total and % Population | | 578,566 (80.61%) | 49,664 (6.92%) |

### Plan: AL_Illustrative_1, District 5 --        717,755 Total Population

|         | Population       | NH_Wht           | AP_Blk           |
| ------- | ---------------- | ---------------- | ---------------- |
| Dist. 4 | 165,946 (23.12%) | 127,812 (26.08%) | 21,494 (15.28%)  |
| Dist. 5 | 551,809 (76.88%) | 362,282 (73.92%) | 119,217 (84.72%) |
| Total and % Population | | 490,094 (68.28%) | 140,711 (19.60%) |

### Plan: AL_Illustrative_1, District 6 --        717,754 Total Population

|         | Population       | NH_Wht           | AP_Blk          |
| ------- | ---------------- | ---------------- | --------------- |
| Dist. 3 | 181,650 (25.31%) | 133,237 (24.50%) | 37,567 (35.56%) |
| Dist. 6 | 504,114 (70.23%) | 385,649 (70.91%) | 64,335 (60.90%) |

From Plan: **AL_Congess_2023_Enacted_**

## Plan: AL_Illustrative_1, District 6 --          717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 7 | 31,990 (4.46%) | 24,954 (4.59%) | 3,736 (3.54%) |
| Total and % Population | | 543,840 (75.77%) | 105,638 (14.72%) |

## Plan: AL_Illustrative_1, District 7 --          717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 44,598 (6.21%) | 26,887 (10.26%) | 13,739 (3.45%) |
| Dist. 6 | 108,852 (15.17%) | 35,876 (13.68%) | 62,059 (15.58%) |
| Dist. 7 | 564,305 (78.62%) | 199,408 (76.06%) | 322,460 (80.97%) |
| Total and % Population | | 262,171 (36.53%) | 398,258 (55.49%) |

# Exhibit R-1B

# Core Constituencies

From Plan:          **AL_Congess_2023_Enacted_**

### Plan: AL_Illustrative_1, District 1 --                717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 477,954 (66.59%) | 358,243 (68.97%) | 71,762 (56.99%) |
| Dist. 2 | 239,801 (33.41%) | 161,159 (31.03%) | 54,159 (43.01%) |
| Total and % Population |  | 519,402 (72.36%) | 125,921 (17.54%) |

### Plan: AL_Illustrative_1, District 2 --                717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 239,800 (33.41%) | 104,723 (35.32%) | 118,132 (31.56%) |
| Dist. 2 | 376,122 (52.40%) | 137,959 (46.53%) | 212,661 (56.81%) |
| Dist. 7 | 101,832 (14.19%) | 53,820 (18.15%) | 43,551 (11.63%) |
| Total and % Population |  | 296,502 (41.31%) | 374,344 (52.15%) |

### Plan: AL_Illustrative_1, District 3 --                717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 101,832 (14.19%) | 58,719 (12.21%) | 31,981 (18.79%) |
| Dist. 3 | 511,133 (71.21%) | 346,329 (72.04%) | 117,418 (68.99%) |
| Dist. 6 | 104,788 (14.60%) | 75,728 (15.75%) | 20,801 (12.22%) |
| Total and % Population |  | 480,776 (66.98%) | 170,200 (23.71%) |

### Plan: AL_Illustrative_1, District 4 --                717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 24,971 (3.48%) | 22,563 (3.90%) | 1,219 (2.45%) |
| Dist. 4 | 507,210 (70.67%) | 421,012 (72.77%) | 21,490 (43.27%) |
| Dist. 5 | 165,945 (23.12%) | 124,483 (21.52%) | 19,221 (38.70%) |
| Dist. 7 | 19,627 (2.73%) | 10,508 (1.82%) | 7,734 (15.57%) |
| Total and % Population |  | 578,566 (80.61%) | 49,664 (6.92%) |

### Plan: AL_Illustrative_1, District 5 --                717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 165,946 (23.12%) | 127,812 (26.08%) | 21,494 (15.28%) |
| Dist. 5 | 551,809 (76.88%) | 362,282 (73.92%) | 119,217 (84.72%) |
| Total and % Population |  | 490,094 (68.28%) | 140,711 (19.60%) |

### Plan: AL_Illustrative_1, District 6 --                717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 181,650 (25.31%) | 133,237 (24.50%) | 37,567 (35.56%) |
| Dist. 6 | 504,114 (70.23%) | 385,649 (70.91%) | 64,335 (60.90%) |

From Plan:     **AL_Congess_2023_Enacted_**

## Plan: AL_Illustrative_1, District 6 --          717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 7 | 31,990 (4.46%) | 24,954 (4.59%) | 3,736 (3.54%) |
| Total and % Population | | 543,840 (75.77%) | 105,638 (14.72%) |

## Plan: AL_Illustrative_1, District 7 --          717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 44,598 (6.21%) | 26,887 (10.26%) | 13,739 (3.45%) |
| Dist. 6 | 108,852 (15.17%) | 35,876 (13.68%) | 62,059 (15.58%) |
| Dist. 7 | 564,305 (78.62%) | 199,408 (76.06%) | 322,460 (80.97%) |
| Total and % Population | | 262,171 (36.53%) | 398,258 (55.49%) |

# Exhibit R-2A

# Core Constituencies

From Plan:          **Special_Master_Plan**

### Plan: AL_Illustrative_2, District 1 --          717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 632,537 (88.13%) | 469,625 (89.06%) | 97,827 (83.55%) |
| Dist. 2 | 85,217 (11.87%) | 57,713 (10.94%) | 19,260 (16.45%) |
| Total and % Population | | 527,338 (73.47%) | 117,087 (16.31%) |

### Plan: AL_Illustrative_2, District 2 --          717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 85,217 (11.87%) | 49,573 (17.04%) | 28,974 (7.61%) |
| Dist. 2 | 583,009 (81.23%) | 215,425 (74.06%) | 329,340 (86.52%) |
| Dist. 7 | 49,528 (6.90%) | 25,889 (8.90%) | 22,354 (5.87%) |
| Total and % Population | | 290,887 (40.53%) | 380,668 (53.04%) |

### Plan: AL_Illustrative_2, District 3 --          717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 49,528 (6.90%) | 25,197 (5.20%) | 16,385 (9.88%) |
| Dist. 3 | 521,445 (72.65%) | 355,534 (73.33%) | 117,962 (71.10%) |
| Dist. 6 | 146,782 (20.45%) | 104,122 (21.47%) | 31,571 (19.03%) |
| Total and % Population | | 484,853 (67.55%) | 165,918 (23.12%) |

### Plan: AL_Illustrative_2, District 4 --          717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 24,971 (3.48%) | 22,563 (3.90%) | 1,219 (2.45%) |
| Dist. 4 | 507,210 (70.67%) | 421,003 (72.77%) | 21,498 (43.28%) |
| Dist. 5 | 165,945 (23.12%) | 124,483 (21.52%) | 19,221 (38.70%) |
| Dist. 7 | 19,627 (2.73%) | 10,508 (1.82%) | 7,734 (15.57%) |
| Total and % Population | | 578,557 (80.61%) | 49,672 (6.92%) |

### Plan: AL_Illustrative_2, District 5 --          717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 165,946 (23.12%) | 127,812 (26.08%) | 21,494 (15.28%) |
| Dist. 5 | 551,809 (76.88%) | 362,282 (73.92%) | 119,217 (84.72%) |
| Total and % Population | | 490,094 (68.28%) | 140,711 (19.60%) |

### Plan: AL_Illustrative_2, District 6 --          717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 171,338 (23.87%) | 124,032 (22.99%) | 37,023 (34.02%) |
| Dist. 6 | 500,103 (69.68%) | 380,534 (70.53%) | 65,868 (60.53%) |

From Plan:     **Special_Master_Plan**

## Plan: AL_Illustrative_2, District 6 --         717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 7 | 46,313 (6.45%) | 35,004 (6.49%) | 5,932 (5.45%) |
| Total and % Population |  | 539,570 (75.17%) | 108,823 (15.16%) |

## Plan: AL_Illustrative_2, District 7 --         717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 44,598 (6.21%) | 26,896 (10.34%) | 13,731 (3.42%) |
| Dist. 6 | 70,870 (9.87%) | 26,148 (10.05%) | 36,524 (9.09%) |
| Dist. 7 | 602,286 (83.91%) | 207,008 (79.60%) | 351,602 (87.49%) |
| Total and % Population |  | 260,052 (36.23%) | 401,857 (55.99%) |

# Exhibit R-2B

# Core Constituencies

From Plan:       **AL_Congess_2023_Enacted_**

### Plan: AL_Illustrative_2, District 1 --                717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 511,677 (71.29%) | 379,383 (71.94%) | 81,284 (69.42%) |
| Dist. 2 | 206,077 (28.71%) | 147,955 (28.06%) | 35,803 (30.58%) |
| Total and % Population | | 527,338 (73.47%) | 117,087 (16.31%) |

### Plan: AL_Illustrative_2, District 2 --                717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 206,077 (28.71%) | 83,583 (28.73%) | 108,610 (28.53%) |
| Dist. 2 | 409,845 (57.10%) | 153,484 (52.76%) | 228,507 (60.03%) |
| Dist. 7 | 101,832 (14.19%) | 53,820 (18.50%) | 43,551 (11.44%) |
| Total and % Population | | 290,887 (40.53%) | 380,668 (53.04%) |

### Plan: AL_Illustrative_2, District 3 --                717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 91,522 (12.75%) | 53,591 (11.05%) | 27,155 (16.37%) |
| Dist. 3 | 521,445 (72.65%) | 355,534 (73.33%) | 117,962 (71.10%) |
| Dist. 6 | 104,788 (14.60%) | 75,728 (15.62%) | 20,801 (12.54%) |
| Total and % Population | | 484,853 (67.55%) | 165,918 (23.12%) |

### Plan: AL_Illustrative_2, District 4 --                717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 24,971 (3.48%) | 22,563 (3.90%) | 1,219 (2.45%) |
| Dist. 4 | 507,210 (70.67%) | 421,003 (72.77%) | 21,498 (43.28%) |
| Dist. 5 | 165,945 (23.12%) | 124,483 (21.52%) | 19,221 (38.70%) |
| Dist. 7 | 19,627 (2.73%) | 10,508 (1.82%) | 7,734 (15.57%) |
| Total and % Population | | 578,557 (80.61%) | 49,672 (6.92%) |

### Plan: AL_Illustrative_2, District 5 --                717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 165,946 (23.12%) | 127,812 (26.08%) | 21,494 (15.28%) |
| Dist. 5 | 551,809 (76.88%) | 362,282 (73.92%) | 119,217 (84.72%) |
| Total and % Population | | 490,094 (68.28%) | 140,711 (19.60%) |

### Plan: AL_Illustrative_2, District 6 --                717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 171,338 (23.87%) | 124,032 (22.99%) | 37,023 (34.02%) |
| Dist. 6 | 510,666 (71.15%) | 388,705 (72.04%) | 67,282 (61.83%) |

From Plan: **AL_Congess_2023_Enacted_**

## Plan: AL_Illustrative_2, District 6 -- 717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 7 | 35,750 (4.98%) | 26,833 (4.97%) | 4,518 (4.15%) |
| Total and % Population |  | 539,570 (75.17%) | 108,823 (15.16%) |

## Plan: AL_Illustrative_2, District 7 -- 717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 10,311 (1.44%) | 2,807 (1.08%) | 7,336 (1.83%) |
| Dist. 4 | 44,598 (6.21%) | 26,896 (10.34%) | 13,731 (3.42%) |
| Dist. 6 | 102,300 (14.25%) | 32,820 (12.62%) | 59,112 (14.71%) |
| Dist. 7 | 560,545 (78.10%) | 197,529 (75.96%) | 321,678 (80.05%) |
| Total and % Population |  | 260,052 (36.23%) | 401,857 (55.99%) |

# Exhibit R-3A

# Core Constituencies

From Plan:        **Special_Master_Plan**

### Plan: AL_Illustrative_3, District 1 --        717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 683,407 (95.21%) | 494,671 (96.63%) | 120,628 (89.48%) |
| Dist. 2 | 34,346 (4.79%) | 17,251 (3.37%) | 14,186 (10.52%) |
| Total and % Population | | 511,922 (71.32%) | 134,814 (18.78%) |

### Plan: AL_Illustrative_3, District 2 --        717,752 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 34,347 (4.79%) | 24,527 (8.34%) | 6,173 (1.65%) |
| Dist. 2 | 565,993 (78.86%) | 225,283 (76.61%) | 298,123 (79.47%) |
| Dist. 7 | 117,412 (16.36%) | 44,270 (15.05%) | 70,835 (18.88%) |
| Total and % Population | | 294,080 (40.97%) | 375,131 (52.26%) |

### Plan: AL_Illustrative_3, District 3 --        717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 117,415 (16.36%) | 55,801 (12.09%) | 52,676 (27.43%) |
| Dist. 3 | 398,157 (55.47%) | 260,084 (56.33%) | 100,103 (52.12%) |
| Dist. 6 | 202,183 (28.17%) | 145,807 (31.58%) | 39,276 (20.45%) |
| Total and % Population | | 461,692 (64.32%) | 192,055 (26.76%) |

### Plan: AL_Illustrative_3, District 4 --        717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 122,726 (17.10%) | 97,036 (16.96%) | 16,912 (29.75%) |
| Dist. 4 | 399,901 (55.72%) | 329,146 (57.53%) | 17,376 (30.57%) |
| Dist. 5 | 165,945 (23.12%) | 124,483 (21.76%) | 19,221 (33.81%) |
| Dist. 7 | 29,183 (4.07%) | 21,505 (3.76%) | 3,337 (5.87%) |
| Total and % Population | | 572,170 (79.72%) | 56,846 (7.92%) |

### Plan: AL_Illustrative_3, District 5 --        717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 165,946 (23.12%) | 127,812 (26.08%) | 21,494 (15.28%) |
| Dist. 5 | 551,809 (76.88%) | 362,282 (73.92%) | 119,217 (84.72%) |
| Total and % Population | | 490,094 (68.28%) | 140,711 (19.60%) |

### Plan: AL_Illustrative_3, District 6 --        717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 196,871 (27.43%) | 145,009 (25.91%) | 39,189 (43.16%) |
| Dist. 4 | 124,476 (17.34%) | 106,158 (18.96%) | 5,853 (6.45%) |

From Plan:     **Special_Master_Plan**

## Plan: AL_Illustrative_3, District 6 --                    717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 6 | 377,277 (52.56%) | 293,035 (52.35%) | 43,282 (47.67%) |
| Dist. 7 | 19,131 (2.67%) | 15,567 (2.78%) | 2,477 (2.73%) |
| Total and % Population |  | 559,769 (77.99%) | 90,801 (12.65%) |

## Plan: AL_Illustrative_3, District 7 --                    717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 27,431 (3.82%) | 12,595 (4.47%) | 12,000 (3.21%) |
| Dist. 6 | 138,295 (19.27%) | 71,962 (25.55%) | 51,405 (13.73%) |
| Dist. 7 | 552,028 (76.91%) | 197,067 (69.98%) | 310,973 (83.06%) |
| Total and % Population |  | 281,624 (39.24%) | 374,378 (52.16%) |

# Exhibit R-3B

# Core Constituencies

From Plan:     **AL_Congess_2023_Enacted_**

### Plan: AL_Illustrative_3, District 1 --                717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 460,806 (64.20%) | 338,921 (66.21%) | 76,210 (56.53%) |
| Dist. 2 | 256,947 (35.80%) | 173,001 (33.79%) | 58,604 (43.47%) |
| Total and % Population |  | 511,922 (71.32%) | 134,814 (18.78%) |

### Plan: AL_Illustrative_3, District 2 --                717,752 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 256,948 (35.80%) | 124,045 (42.18%) | 113,684 (30.31%) |
| Dist. 2 | 301,399 (41.99%) | 100,641 (34.22%) | 176,751 (47.12%) |
| Dist. 7 | 159,405 (22.21%) | 69,394 (23.60%) | 84,696 (22.58%) |
| Total and % Population |  | 294,080 (40.97%) | 375,131 (52.26%) |

### Plan: AL_Illustrative_3, District 3 --                717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 159,409 (22.21%) | 84,195 (18.24%) | 63,446 (33.04%) |
| Dist. 3 | 398,157 (55.47%) | 260,084 (56.33%) | 100,103 (52.12%) |
| Dist. 6 | 160,189 (22.32%) | 117,413 (25.43%) | 28,506 (14.84%) |
| Total and % Population |  | 461,692 (64.32%) | 192,055 (26.76%) |

### Plan: AL_Illustrative_3, District 4 --                717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 122,726 (17.10%) | 97,036 (16.96%) | 16,912 (29.75%) |
| Dist. 4 | 399,901 (55.72%) | 329,146 (57.53%) | 17,376 (30.57%) |
| Dist. 5 | 165,945 (23.12%) | 124,483 (21.76%) | 19,221 (33.81%) |
| Dist. 7 | 29,183 (4.07%) | 21,505 (3.76%) | 3,337 (5.87%) |
| Total and % Population |  | 572,170 (79.72%) | 56,846 (7.92%) |

### Plan: AL_Illustrative_3, District 5 --                717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 165,946 (23.12%) | 127,812 (26.08%) | 21,494 (15.28%) |
| Dist. 5 | 551,809 (76.88%) | 362,282 (73.92%) | 119,217 (84.72%) |
| Total and % Population |  | 490,094 (68.28%) | 140,711 (19.60%) |

### Plan: AL_Illustrative_3, District 6 --                717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 196,871 (27.43%) | 145,009 (25.91%) | 39,189 (43.16%) |
| Dist. 4 | 124,476 (17.34%) | 106,158 (18.96%) | 5,853 (6.45%) |

From Plan: **AL_Congess_2023_Enacted_**

## Plan: AL_Illustrative_3, District 6 -- 717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 6 | 377,277 (52.56%) | 293,035 (52.35%) | 43,282 (47.67%) |
| Dist. 7 | 19,131 (2.67%) | 15,567 (2.78%) | 2,477 (2.73%) |
| Total and % Population | | 559,769 (77.99%) | 90,801 (12.65%) |

## Plan: AL_Illustrative_3, District 7 -- 717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 27,431 (3.82%) | 12,595 (4.47%) | 12,000 (3.21%) |
| Dist. 6 | 180,288 (25.12%) | 86,805 (30.82%) | 75,407 (20.14%) |
| Dist. 7 | 510,035 (71.06%) | 182,224 (64.70%) | 286,971 (76.65%) |
| Total and % Population | | 281,624 (39.24%) | 374,378 (52.16%) |

# Exhibit R-4A

# Core Constituencies

Thursday, May 16, 2024                                          3:45 PM

From Plan:     **Special_Master_Plan**

### Plan: AL_Illustrative_4, District 1 --          717,755 Total Population

|                       | Population       | NH_Wht           | AP_Blk           |
|-----------------------|------------------|------------------|------------------|
| Dist. 1               | 683,407 (95.21%) | 494,671 (96.63%) | 120,628 (89.48%) |
| Dist. 2               | 34,348 (4.79%)   | 17,260 (3.37%)   | 14,186 (10.52%)  |
| Total and % Population|                  | 511,931 (71.32%) | 134,814 (18.78%) |

### Plan: AL_Illustrative_4, District 2 --          717,754 Total Population

|                       | Population       | NH_Wht           | AP_Blk           |
|-----------------------|------------------|------------------|------------------|
| Dist. 1               | 34,347 (4.79%)   | 24,527 (8.28%)   | 6,173 (1.65%)    |
| Dist. 2               | 593,829 (82.73%) | 238,225 (80.40%) | 313,863 (83.83%) |
| Dist. 7               | 89,578 (12.48%)  | 33,550 (11.32%)  | 54,385 (14.53%)  |
| Total and % Population|                  | 296,302 (41.28%) | 374,421 (52.17%) |

### Plan: AL_Illustrative_4, District 3 --          717,755 Total Population

|                       | Population       | NH_Wht           | AP_Blk           |
|-----------------------|------------------|------------------|------------------|
| Dist. 2               | 89,577 (12.48%)  | 42,850 (9.16%)   | 36,936 (19.49%)  |
| Dist. 3               | 527,885 (73.55%) | 353,790 (75.65%) | 129,932 (68.56%) |
| Dist. 6               | 100,293 (13.97%) | 71,018 (15.19%)  | 22,638 (11.95%)  |
| Total and % Population|                  | 467,658 (65.16%) | 189,506 (26.40%) |

### Plan: AL_Illustrative_4, District 4 --          717,754 Total Population

|                       | Population       | NH_Wht           | AP_Blk           |
|-----------------------|------------------|------------------|------------------|
| Dist. 3               | 98,766 (13.76%)  | 73,377 (12.77%)  | 16,668 (31.35%)  |
| Dist. 4               | 453,043 (63.12%) | 376,851 (65.57%) | 17,290 (32.52%)  |
| Dist. 5               | 165,945 (23.12%) | 124,483 (21.66%) | 19,217 (36.14%)  |
| Total and % Population|                  | 574,711 (80.07%) | 53,175 (7.41%)   |

### Plan: AL_Illustrative_4, District 5 --          717,755 Total Population

|                       | Population       | NH_Wht           | AP_Blk           |
|-----------------------|------------------|------------------|------------------|
| Dist. 4               | 165,946 (23.12%) | 127,812 (26.08%) | 21,494 (15.27%)  |
| Dist. 5               | 551,809 (76.88%) | 362,282 (73.92%) | 119,221 (84.73%) |
| Total and % Population|                  | 490,094 (68.28%) | 140,715 (19.60%) |

### Plan: AL_Illustrative_4, District 6 --          717,753 Total Population

|                       | Population       | NH_Wht           | AP_Blk           |
|-----------------------|------------------|------------------|------------------|
| Dist. 3               | 91,103 (12.69%)  | 74,962 (13.75%)  | 9,604 (9.77%)    |
| Dist. 4               | 11,693 (1.63%)   | 9,967 (1.83%)    | 154 (0.16%)      |
| Dist. 6               | 563,738 (78.54%) | 421,019 (77.25%) | 81,705 (83.15%)  |

From Plan: **Special_Master_Plan**

## Plan: AL_Illustrative_4, District 6 -- 717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 7 | 51,219 (7.14%) | 39,072 (7.17%) | 6,801 (6.92%) |
| Total and % Population |  | 545,020 (75.93%) | 98,264 (13.69%) |

## Plan: AL_Illustrative_4, District 7 -- 717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 87,072 (12.13%) | 61,081 (21.38%) | 17,785 (4.76%) |
| Dist. 6 | 53,724 (7.49%) | 18,767 (6.57%) | 29,620 (7.92%) |
| Dist. 7 | 576,957 (80.38%) | 205,787 (72.05%) | 326,436 (87.32%) |
| Total and % Population |  | 285,635 (39.80%) | 373,841 (52.08%) |

# Exhibit R-4B

# Core Constituencies

From Plan:      **AL_Congess_2023_Enacted_**

### Plan: AL_Illustrative_4, District 1 --                 717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 460,808 (64.20%) | 338,930 (66.21%) | 76,210 (56.53%) |
| Dist. 2 | 256,947 (35.80%) | 173,001 (33.79%) | 58,604 (43.47%) |
| Total and % Population | | 511,931 (71.32%) | 134,814 (18.78%) |

### Plan: AL_Illustrative_4, District 2 --                 717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 256,946 (35.80%) | 124,036 (41.86%) | 113,684 (30.36%) |
| Dist. 2 | 329,237 (45.87%) | 113,592 (38.34%) | 192,491 (51.41%) |
| Dist. 7 | 131,571 (18.33%) | 58,674 (19.80%) | 68,246 (18.23%) |
| Total and % Population | | 296,302 (41.28%) | 374,421 (52.17%) |

### Plan: AL_Illustrative_4, District 3 --                 717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 131,571 (18.33%) | 71,244 (15.23%) | 47,706 (25.17%) |
| Dist. 3 | 527,885 (73.55%) | 353,790 (75.65%) | 129,932 (68.56%) |
| Dist. 6 | 58,299 (8.12%) | 42,624 (9.11%) | 11,868 (6.26%) |
| Total and % Population | | 467,658 (65.16%) | 189,506 (26.40%) |

### Plan: AL_Illustrative_4, District 4 --                 717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 98,766 (13.76%) | 73,377 (12.77%) | 16,668 (31.35%) |
| Dist. 4 | 453,043 (63.12%) | 376,851 (65.57%) | 17,290 (32.52%) |
| Dist. 5 | 165,945 (23.12%) | 124,483 (21.66%) | 19,217 (36.14%) |
| Total and % Population | | 574,711 (80.07%) | 53,175 (7.41%) |

### Plan: AL_Illustrative_4, District 5 --                 717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 165,946 (23.12%) | 127,812 (26.08%) | 21,494 (15.27%) |
| Dist. 5 | 551,809 (76.88%) | 362,282 (73.92%) | 119,221 (84.73%) |
| Total and % Population | | 490,094 (68.28%) | 140,715 (19.60%) |

### Plan: AL_Illustrative_4, District 6 --                 717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 91,103 (12.69%) | 74,962 (13.75%) | 9,604 (9.77%) |
| Dist. 4 | 11,693 (1.63%) | 9,967 (1.83%) | 154 (0.16%) |
| Dist. 6 | 572,916 (79.82%) | 428,205 (78.57%) | 82,881 (84.35%) |

From Plan: **AL_Congess_2023_Enacted_**

## Plan: AL_Illustrative_4, District 6 -- 717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 7 | 42,041 (5.86%) | 31,886 (5.85%) | 5,625 (5.72%) |
| Total and % Population | | 545,020 (75.93%) | 98,264 (13.69%) |

## Plan: AL_Illustrative_4, District 7 -- 717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 87,072 (12.13%) | 61,081 (21.38%) | 17,785 (4.76%) |
| Dist. 6 | 86,539 (12.06%) | 26,424 (9.25%) | 52,446 (14.03%) |
| Dist. 7 | 544,142 (75.81%) | 198,130 (69.36%) | 303,610 (81.21%) |
| Total and % Population | | 285,635 (39.80%) | 373,841 (52.08%) |

# Exhibit R-5A

# Core Constituencies

From Plan:          **Special_Master_Plan**

### Plan: AL_Illustrative_5, District 1 --                **717,755 Total Population**

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 631,612 (88.00%) | 461,331 (89.64%) | 109,393 (81.43%) |
| Dist. 2 | 86,143 (12.00%) | 53,291 (10.36%) | 24,945 (18.57%) |
| Total and % Population | | 514,622 (71.70%) | 134,338 (18.72%) |

### Plan: AL_Illustrative_5, District 2 --                **717,753 Total Population**

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 68,996 (9.61%) | 46,025 (15.77%) | 12,963 (3.47%) |
| Dist. 2 | 547,205 (76.24%) | 207,279 (71.04%) | 300,071 (80.22%) |
| Dist. 7 | 101,552 (14.15%) | 38,488 (13.19%) | 61,034 (16.32%) |
| Total and % Population | | 291,792 (40.65%) | 374,068 (52.12%) |

### Plan: AL_Illustrative_5, District 3 --                **717,753 Total Population**

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 17,146 (2.39%) | 11,842 (2.52%) | 4,445 (2.41%) |
| Dist. 2 | 84,406 (11.76%) | 37,765 (8.04%) | 39,969 (21.63%) |
| Dist. 3 | 414,018 (57.68%) | 274,133 (58.38%) | 101,099 (54.71%) |
| Dist. 6 | 202,183 (28.17%) | 145,807 (31.05%) | 39,276 (21.25%) |
| Total and % Population | | 469,547 (65.42%) | 184,789 (25.75%) |

### Plan: AL_Illustrative_5, District 4 --                **717,755 Total Population**

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 24,971 (3.48%) | 22,563 (3.88%) | 1,219 (2.54%) |
| Dist. 4 | 501,660 (69.89%) | 418,768 (72.08%) | 19,339 (40.31%) |
| Dist. 5 | 165,945 (23.12%) | 124,483 (21.43%) | 19,221 (40.07%) |
| Dist. 7 | 25,179 (3.51%) | 15,170 (2.61%) | 8,193 (17.08%) |
| Total and % Population | | 580,984 (80.94%) | 47,972 (6.68%) |

### Plan: AL_Illustrative_5, District 5 --                **717,755 Total Population**

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 165,946 (23.12%) | 127,812 (26.08%) | 21,494 (15.28%) |
| Dist. 5 | 551,809 (76.88%) | 362,282 (73.92%) | 119,217 (84.72%) |
| Total and % Population | | 490,094 (68.28%) | 140,711 (19.60%) |

### Plan: AL_Illustrative_5, District 6 --                **717,755 Total Population**

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 278,765 (38.84%) | 205,433 (37.77%) | 53,886 (50.13%) |

From Plan: **Special_Master_Plan**

## Plan: AL_Illustrative_5, District 6 --        717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 6 | 425,552 (59.29%) | 326,836 (60.09%) | 52,656 (48.99%) |
| Dist. 7 | 13,438 (1.87%) | 11,604 (2.13%) | 942 (0.88%) |
| Total and % Population |  | 543,873 (75.77%) | 107,484 (14.98%) |

## Plan: AL_Illustrative_5, District 7 --        717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 50,148 (6.99%) | 29,131 (10.39%) | 15,890 (4.23%) |
| Dist. 6 | 90,020 (12.54%) | 38,161 (13.61%) | 42,031 (11.20%) |
| Dist. 7 | 577,585 (80.47%) | 213,147 (76.00%) | 317,453 (84.57%) |
| Total and % Population |  | 280,439 (39.07%) | 375,374 (52.30%) |

# Exhibit R-5B

# Core Constituencies

Thursday, May 16, 2024                                                                                     3:52 PM

From Plan:        **AL_Congess_2023_Enacted_**

## Plan: AL_Illustrative_5, District 1 --                        717,755 Total Population

|          | Population       | NH_Wht           | AP_Blk          |
|----------|------------------|------------------|-----------------|
| Dist. 1  | 531,419 (74.04%) | 389,222 (75.63%) | 90,013 (67.00%) |
| Dist. 2  | 186,336 (25.96%) | 125,400 (24.37%) | 44,325 (33.00%) |
| Total and % Population | | 514,622 (71.70%) | 134,338 (18.72%) |

## Plan: AL_Illustrative_5, District 2 --                        717,753 Total Population

|          | Population       | NH_Wht           | AP_Blk           |
|----------|------------------|------------------|------------------|
| Dist. 1  | 186,335 (25.96%) | 73,744 (25.27%)  | 99,881 (26.70%)  |
| Dist. 2  | 387,873 (54.04%) | 154,436 (52.93%) | 199,292 (53.28%) |
| Dist. 7  | 143,545 (20.00%) | 63,612 (21.80%)  | 74,895 (20.02%)  |
| Total and % Population | | 291,792 (40.65%) | 374,068 (52.12%) |

## Plan: AL_Illustrative_5, District 3 --                        717,753 Total Population

|          | Population       | NH_Wht           | AP_Blk           |
|----------|------------------|------------------|------------------|
| Dist. 2  | 143,546 (20.00%) | 78,001 (16.61%)  | 55,184 (29.86%)  |
| Dist. 3  | 414,018 (57.68%) | 274,133 (58.38%) | 101,099 (54.71%) |
| Dist. 6  | 160,189 (22.32%) | 117,413 (25.01%) | 28,506 (15.43%)  |
| Total and % Population | | 469,547 (65.42%) | 184,789 (25.75%) |

## Plan: AL_Illustrative_5, District 4 --                        717,755 Total Population

|          | Population       | NH_Wht           | AP_Blk          |
|----------|------------------|------------------|-----------------|
| Dist. 3  | 24,971 (3.48%)   | 22,563 (3.88%)   | 1,219 (2.54%)   |
| Dist. 4  | 501,660 (69.89%) | 418,768 (72.08%) | 19,339 (40.31%) |
| Dist. 5  | 165,945 (23.12%) | 124,483 (21.43%) | 19,221 (40.07%) |
| Dist. 7  | 25,179 (3.51%)   | 15,170 (2.61%)   | 8,193 (17.08%)  |
| Total and % Population | | 580,984 (80.94%) | 47,972 (6.68%) |

## Plan: AL_Illustrative_5, District 5 --                        717,755 Total Population

|          | Population       | NH_Wht           | AP_Blk           |
|----------|------------------|------------------|------------------|
| Dist. 4  | 165,946 (23.12%) | 127,812 (26.08%) | 21,494 (15.28%)  |
| Dist. 5  | 551,809 (76.88%) | 362,282 (73.92%) | 119,217 (84.72%) |
| Total and % Population | | 490,094 (68.28%) | 140,711 (19.60%) |

## Plan: AL_Illustrative_5, District 6 --                        717,755 Total Population

|          | Population       | NH_Wht           | AP_Blk          |
|----------|------------------|------------------|-----------------|
| Dist. 3  | 278,765 (38.84%) | 205,433 (37.77%) | 53,886 (50.13%) |
| Dist. 6  | 429,777 (59.88%) | 330,435 (60.76%) | 53,019 (49.33%) |

From Plan: **AL_Congess_2023_Enacted_**

## Plan: AL_Illustrative_5, District 6 --       717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 7 | 9,213 (1.28%) | 8,005 (1.47%) | 579 (0.54%) |
| Total and % Population | | 543,873 (75.77%) | 107,484 (14.98%) |

## Plan: AL_Illustrative_5, District 7 --       717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 50,148 (6.99%) | 29,131 (10.39%) | 15,890 (4.23%) |
| Dist. 6 | 127,788 (17.80%) | 49,405 (17.62%) | 65,670 (17.49%) |
| Dist. 7 | 539,817 (75.21%) | 201,903 (72.00%) | 293,814 (78.27%) |
| Total and % Population | | 280,439 (39.07%) | 375,374 (52.30%) |

# Exhibit R-6A

# Core Constituencies

From Plan: **Special_Master_Plan**

### Plan: AL_Illustrative_6, District 1 --     717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 657,485 (91.60%) | 478,645 (91.51%) | 113,010 (91.42%) |
| Dist. 2 | 60,268 (8.40%) | 44,391 (8.49%) | 10,610 (8.58%) |
| Total and % Population |  | 523,036 (72.87%) | 123,620 (17.22%) |

### Plan: AL_Illustrative_6, District 2 --     717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 60,269 (8.40%) | 40,553 (14.23%) | 13,791 (3.60%) |
| Dist. 2 | 540,071 (75.24%) | 198,143 (69.54%) | 301,699 (78.70%) |
| Dist. 7 | 117,415 (16.36%) | 46,255 (16.23%) | 67,846 (17.70%) |
| Total and % Population |  | 284,951 (39.70%) | 383,336 (53.41%) |

### Plan: AL_Illustrative_6, District 3 --     717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 117,415 (16.36%) | 55,801 (11.94%) | 52,676 (28.20%) |
| Dist. 3 | 422,410 (58.85%) | 281,835 (60.29%) | 101,409 (54.30%) |
| Dist. 6 | 177,928 (24.79%) | 129,814 (27.77%) | 32,682 (17.50%) |
| Total and % Population |  | 467,450 (65.13%) | 186,767 (26.02%) |

### Plan: AL_Illustrative_6, District 4 --     717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 523,760 (72.97%) | 435,284 (74.65%) | 22,636 (50.71%) |
| Dist. 5 | 165,945 (23.12%) | 124,483 (21.35%) | 19,217 (43.05%) |
| Dist. 7 | 28,049 (3.91%) | 23,304 (4.00%) | 2,784 (6.24%) |
| Total and % Population |  | 583,071 (81.24%) | 44,637 (6.22%) |

### Plan: AL_Illustrative_6, District 5 --     717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 165,946 (23.12%) | 127,812 (26.08%) | 21,494 (15.27%) |
| Dist. 5 | 551,809 (76.88%) | 362,282 (73.92%) | 119,221 (84.73%) |
| Total and % Population |  | 490,094 (68.28%) | 140,715 (19.60%) |

### Plan: AL_Illustrative_6, District 6 --     717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 295,344 (41.15%) | 220,294 (40.12%) | 54,795 (53.15%) |
| Dist. 6 | 387,640 (54.01%) | 299,747 (54.60%) | 44,996 (43.65%) |
| Dist. 7 | 34,771 (4.84%) | 28,987 (5.28%) | 3,295 (3.20%) |

From Plan:　　**Special_Master_Plan**

### Plan: AL_Illustrative_6, District 6 --　　　　　717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Total and % Population |  | 549,028 (76.49%) | 103,086 (14.36%) |

### Plan: AL_Illustrative_6, District 7 --　　　　　717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 28,048 (3.91%) | 12,615 (4.61%) | 12,593 (3.29%) |
| Dist. 6 | 152,187 (21.20%) | 81,243 (29.68%) | 56,285 (14.71%) |
| Dist. 7 | 537,519 (74.89%) | 179,863 (65.71%) | 313,697 (82.00%) |
| Total and % Population |  | 273,721 (38.14%) | 382,575 (53.30%) |

# Exhibit R-6B

# Core Constituencies

From Plan:      **AL_Congess_2023_Enacted_**

### Plan: AL_Illustrative_6, District 1 --                 717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 447,612 (62.36%) | 340,702 (65.14%) | 61,656 (49.88%) |
| Dist. 2 | 270,141 (37.64%) | 182,334 (34.86%) | 61,964 (50.12%) |
| Total and % Population |  | 523,036 (72.87%) | 123,620 (17.22%) |

### Plan: AL_Illustrative_6, District 2 --                 717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 270,142 (37.64%) | 122,264 (42.91%) | 128,238 (33.45%) |
| Dist. 2 | 288,205 (40.15%) | 91,308 (32.04%) | 173,391 (45.23%) |
| Dist. 7 | 159,408 (22.21%) | 71,379 (25.05%) | 81,707 (21.31%) |
| Total and % Population |  | 284,951 (39.70%) | 383,336 (53.41%) |

### Plan: AL_Illustrative_6, District 3 --                 717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 159,409 (22.21%) | 84,195 (18.01%) | 63,446 (33.97%) |
| Dist. 3 | 422,410 (58.85%) | 281,835 (60.29%) | 101,409 (54.30%) |
| Dist. 6 | 135,934 (18.94%) | 101,420 (21.70%) | 21,912 (11.73%) |
| Total and % Population |  | 467,450 (65.13%) | 186,767 (26.02%) |

### Plan: AL_Illustrative_6, District 4 --                 717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 523,760 (72.97%) | 435,284 (74.65%) | 22,636 (50.71%) |
| Dist. 5 | 165,945 (23.12%) | 124,483 (21.35%) | 19,217 (43.05%) |
| Dist. 7 | 28,049 (3.91%) | 23,304 (4.00%) | 2,784 (6.24%) |
| Total and % Population |  | 583,071 (81.24%) | 44,637 (6.22%) |

### Plan: AL_Illustrative_6, District 5 --                 717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 165,946 (23.12%) | 127,812 (26.08%) | 21,494 (15.27%) |
| Dist. 5 | 551,809 (76.88%) | 362,282 (73.92%) | 119,221 (84.73%) |
| Total and % Population |  | 490,094 (68.28%) | 140,715 (19.60%) |

### Plan: AL_Illustrative_6, District 6 --                 717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 295,344 (41.15%) | 220,294 (40.12%) | 54,795 (53.15%) |
| Dist. 6 | 390,445 (54.40%) | 302,300 (55.06%) | 45,066 (43.72%) |
| Dist. 7 | 31,966 (4.45%) | 26,434 (4.81%) | 3,225 (3.13%) |

From Plan:    **AL_Congess_2023_Enacted_**

## Plan: AL_Illustrative_6, District 6 --                    717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Total and % Population |  | 549,028 (76.49%) | 103,086 (14.36%) |

## Plan: AL_Illustrative_6, District 7 --                    717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 28,048 (3.91%) | 12,615 (4.61%) | 12,593 (3.29%) |
| Dist. 6 | 191,375 (26.66%) | 93,533 (34.17%) | 80,217 (20.97%) |
| Dist. 7 | 498,331 (69.43%) | 167,573 (61.22%) | 289,765 (75.74%) |
| Total and % Population |  | 273,721 (38.14%) | 382,575 (53.30%) |

# Exhibit R-7A

# Core Constituencies

Thursday, May 16, 2024                                                                                    3:58 PM

From Plan:     **Special_Master_Plan**

### Plan: Al_Illustrative_Plan_7, District 1 --          717,753 Total Population

|           | Population      | NH_Wht          | AP_Blk          |
|-----------|-----------------|-----------------|-----------------|
| Dist. 1   | 665,454 (92.71%) | 486,714 (92.92%) | 111,719 (91.55%) |
| Dist. 2   | 52,299 (7.29%)  | 37,093 (7.08%)  | 10,308 (8.45%)  |
| Total and % Population |     | 523,807 (72.98%) | 122,027 (17.00%) |

### Plan: Al_Illustrative_Plan_7, District 2 --          717,752 Total Population

|           | Population      | NH_Wht          | AP_Blk          |
|-----------|-----------------|-----------------|-----------------|
| Dist. 1   | 52,300 (7.29%)  | 32,484 (11.51%) | 15,082 (3.89%)  |
| Dist. 2   | 548,040 (76.36%) | 205,441 (72.80%) | 302,001 (77.85%) |
| Dist. 7   | 117,412 (16.36%) | 44,270 (15.69%) | 70,835 (18.26%) |
| Total and % Population |     | 282,195 (39.32%) | 387,918 (54.05%) |

### Plan: Al_Illustrative_Plan_7, District 3 --          717,755 Total Population

|           | Population      | NH_Wht          | AP_Blk          |
|-----------|-----------------|-----------------|-----------------|
| Dist. 2   | 117,415 (16.36%) | 55,801 (12.05%) | 52,676 (27.32%) |
| Dist. 3   | 501,976 (69.94%) | 338,096 (72.98%) | 117,642 (61.02%) |
| Dist. 6   | 98,364 (13.70%) | 69,347 (14.97%) | 22,473 (11.66%) |
| Total and % Population |     | 463,244 (64.54%) | 192,791 (26.86%) |

### Plan: Al_Illustrative_Plan_7, District 4 --          717,755 Total Population

|           | Population      | NH_Wht          | AP_Blk          |
|-----------|-----------------|-----------------|-----------------|
| Dist. 4   | 464,328 (64.69%) | 386,373 (66.83%) | 38,526 (57.68%) |
| Dist. 5   | 213,674 (29.77%) | 161,796 (27.99%) | 23,788 (35.62%) |
| Dist. 7   | 39,753 (5.54%)  | 29,962 (5.18%)  | 4,477 (6.70%)   |
| Total and % Population |     | 578,131 (80.55%) | 66,791 (9.31%)  |

### Plan: Al_Illustrative_Plan_7, District 5 --          717,755 Total Population

|           | Population      | NH_Wht          | AP_Blk          |
|-----------|-----------------|-----------------|-----------------|
| Dist. 3   | 44,455 (6.19%)  | 40,010 (8.10%)  | 1,542 (1.27%)   |
| Dist. 4   | 169,220 (23.58%) | 129,195 (26.14%) | 4,881 (4.03%)   |
| Dist. 5   | 504,080 (70.23%) | 324,969 (65.76%) | 114,650 (94.69%) |
| Total and % Population |     | 494,174 (68.85%) | 121,073 (16.87%) |

### Plan: Al_Illustrative_Plan_7, District 6 --          717,755 Total Population

|           | Population      | NH_Wht          | AP_Blk          |
|-----------|-----------------|-----------------|-----------------|
| Dist. 3   | 171,323 (23.87%) | 124,023 (22.66%) | 37,020 (37.10%) |
| Dist. 4   | 59,134 (8.24%)  | 49,764 (9.09%)  | 1,250 (1.25%)   |

From Plan: **Special_Master_Plan**

## Plan: AI_Illustrative_Plan_7, District 6 --          717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 6 | 429,755 (59.87%) | 327,681 (59.87%) | 55,073 (55.19%) |
| Dist. 7 | 57,543 (8.02%) | 45,834 (8.37%) | 6,454 (6.47%) |
| Total and % Population | | 547,302 (76.25%) | 99,797 (13.90%) |

## Plan: AI_Illustrative_Plan_7, District 7 --          717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 25,072 (3.49%) | 10,379 (3.67%) | 12,066 (3.22%) |
| Dist. 6 | 189,636 (26.42%) | 113,776 (40.27%) | 56,417 (15.07%) |
| Dist. 7 | 503,046 (70.09%) | 158,343 (56.05%) | 305,856 (81.71%) |
| Total and % Population | | 282,498 (39.36%) | 374,339 (52.15%) |

# Exhibit R-7B

# Core Constituencies

From Plan:        **AL_Congess_2023_Enacted_**

### Plan: Al_Illustrative_Plan_7, District 1 --          717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 460,806 (64.20%) | 350,810 (66.97%) | 63,423 (51.97%) |
| Dist. 2 | 256,947 (35.80%) | 173,001 (33.03%) | 58,604 (48.03%) |
| Total and % Population |  | 523,807 (72.98%) | 122,027 (17.00%) |

### Plan: Al_Illustrative_Plan_7, District 2 --          717,752 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 256,948 (35.80%) | 112,160 (39.75%) | 126,471 (32.60%) |
| Dist. 2 | 301,399 (41.99%) | 100,641 (35.66%) | 176,751 (45.56%) |
| Dist. 7 | 159,405 (22.21%) | 69,394 (24.59%) | 84,696 (21.83%) |
| Total and % Population |  | 282,195 (39.32%) | 387,918 (54.05%) |

### Plan: Al_Illustrative_Plan_7, District 3 --          717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 159,409 (22.21%) | 84,195 (18.18%) | 63,446 (32.91%) |
| Dist. 3 | 501,976 (69.94%) | 338,096 (72.98%) | 117,642 (61.02%) |
| Dist. 6 | 56,370 (7.85%) | 40,953 (8.84%) | 11,703 (6.07%) |
| Total and % Population |  | 463,244 (64.54%) | 192,791 (26.86%) |

### Plan: Al_Illustrative_Plan_7, District 4 --          717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 464,328 (64.69%) | 386,373 (66.83%) | 38,526 (57.68%) |
| Dist. 5 | 213,674 (29.77%) | 161,796 (27.99%) | 23,788 (35.62%) |
| Dist. 7 | 39,753 (5.54%) | 29,962 (5.18%) | 4,477 (6.70%) |
| Total and % Population |  | 578,131 (80.55%) | 66,791 (9.31%) |

### Plan: Al_Illustrative_Plan_7, District 5 --          717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 44,455 (6.19%) | 40,010 (8.10%) | 1,542 (1.27%) |
| Dist. 4 | 169,220 (23.58%) | 129,195 (26.14%) | 4,881 (4.03%) |
| Dist. 5 | 504,080 (70.23%) | 324,969 (65.76%) | 114,650 (94.69%) |
| Total and % Population |  | 494,174 (68.85%) | 121,073 (16.87%) |

### Plan: Al_Illustrative_Plan_7, District 6 --          717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 171,323 (23.87%) | 124,023 (22.66%) | 37,020 (37.10%) |
| Dist. 4 | 59,134 (8.24%) | 49,764 (9.09%) | 1,250 (1.25%) |

From Plan:    **AL_Congess_2023_Enacted_**

### Plan: Al_Illustrative_Plan_7, District 6 --          717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 6 | 434,542 (60.54%) | 331,546 (60.58%) | 55,483 (55.60%) |
| Dist. 7 | 52,756 (7.35%) | 41,969 (7.67%) | 6,044 (6.06%) |
| Total and % Population | | 547,302 (76.25%) | 99,797 (13.90%) |

### Plan: Al_Illustrative_Plan_7, District 7 --          717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 25,072 (3.49%) | 10,379 (3.67%) | 12,066 (3.22%) |
| Dist. 6 | 226,842 (31.60%) | 124,754 (44.16%) | 80,009 (21.37%) |
| Dist. 7 | 465,840 (64.90%) | 147,365 (52.16%) | 282,264 (75.40%) |
| Total and % Population | | 282,498 (39.36%) | 374,339 (52.15%) |

# Exhibit R-8A

# Core Constituencies

From Plan:      **Special_Master_Plan**

### Plan: AI_Illustrative_Plan_8, District 1 --        717,753 Total Population

|           | Population        | NH_Wht           | AP_Blk           |
|-----------|-------------------|------------------|------------------|
| Dist. 1   | 665,454 (92.71%)  | 486,714 (92.92%) | 111,719 (91.55%) |
| Dist. 2   | 52,299 (7.29%)    | 37,093 (7.08%)   | 10,308 (8.45%)   |
| Total and % Population |      | 523,807 (72.98%) | 122,027 (17.00%) |

### Plan: AI_Illustrative_Plan_8, District 2 --        717,753 Total Population

|           | Population        | NH_Wht           | AP_Blk           |
|-----------|-------------------|------------------|------------------|
| Dist. 1   | 52,300 (7.29%)    | 32,484 (11.31%)  | 15,082 (3.95%)   |
| Dist. 2   | 548,040 (76.35%)  | 205,441 (71.50%) | 302,001 (79.13%) |
| Dist. 7   | 117,413 (16.36%)  | 49,408 (17.20%)  | 64,569 (16.92%)  |
| Total and % Population |      | 287,333 (40.03%) | 381,652 (53.17%) |

### Plan: AI_Illustrative_Plan_8, District 3 --        717,755 Total Population

|           | Population        | NH_Wht           | AP_Blk           |
|-----------|-------------------|------------------|------------------|
| Dist. 2   | 117,415 (16.36%)  | 55,801 (12.05%)  | 52,676 (27.32%)  |
| Dist. 3   | 501,976 (69.94%)  | 338,096 (72.98%) | 117,642 (61.02%) |
| Dist. 6   | 98,364 (13.70%)   | 69,347 (14.97%)  | 22,473 (11.66%)  |
| Total and % Population |      | 463,244 (64.54%) | 192,791 (26.86%) |

### Plan: AI_Illustrative_Plan_8, District 4 --        717,755 Total Population

|           | Population        | NH_Wht           | AP_Blk          |
|-----------|-------------------|------------------|-----------------|
| Dist. 4   | 464,328 (64.69%)  | 386,373 (66.83%) | 38,526 (57.68%) |
| Dist. 5   | 213,674 (29.77%)  | 161,796 (27.99%) | 23,788 (35.62%) |
| Dist. 7   | 39,753 (5.54%)    | 29,962 (5.18%)   | 4,477 (6.70%)   |
| Total and % Population |      | 578,131 (80.55%) | 66,791 (9.31%)  |

### Plan: AI_Illustrative_Plan_8, District 5 --        717,755 Total Population

|           | Population        | NH_Wht           | AP_Blk           |
|-----------|-------------------|------------------|------------------|
| Dist. 3   | 44,455 (6.19%)    | 40,010 (8.10%)   | 1,542 (1.27%)    |
| Dist. 4   | 169,220 (23.58%)  | 129,195 (26.14%) | 4,881 (4.03%)    |
| Dist. 5   | 504,080 (70.23%)  | 324,969 (65.76%) | 114,650 (94.69%) |
| Total and % Population |      | 494,174 (68.85%) | 121,073 (16.87%) |

### Plan: AI_Illustrative_Plan_8, District 6 --        717,755 Total Population

|           | Population        | NH_Wht           | AP_Blk          |
|-----------|-------------------|------------------|-----------------|
| Dist. 3   | 171,323 (23.87%)  | 124,023 (22.66%) | 37,020 (37.10%) |
| Dist. 4   | 59,134 (8.24%)    | 49,764 (9.09%)   | 1,250 (1.25%)   |

From Plan:  **Special_Master_Plan**

## Plan: AI_Illustrative_Plan_8, District 6 --        717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 6 | 429,755 (59.87%) | 327,681 (59.87%) | 55,073 (55.19%) |
| Dist. 7 | 57,543 (8.02%) | 45,834 (8.37%) | 6,454 (6.47%) |
| Total and % Population |  | 547,302 (76.25%) | 99,797 (13.90%) |

## Plan: AI_Illustrative_Plan_8, District 7 --        717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 25,072 (3.49%) | 10,379 (3.74%) | 12,066 (3.17%) |
| Dist. 6 | 189,636 (26.42%) | 113,776 (41.02%) | 56,417 (14.82%) |
| Dist. 7 | 503,045 (70.09%) | 153,205 (55.24%) | 312,122 (82.01%) |
| Total and % Population |  | 277,360 (38.64%) | 380,605 (53.03%) |

# Exhibit R-8B

# Core Constituencies

From Plan: **AL_Congess_2023_Enacted_**

### Plan: AI_Illustrative_Plan_8, District 1 -- 717,753 Total Population

| | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 460,806 (64.20%) | 350,804 (66.97%) | 63,423 (51.97%) |
| Dist. 2 | 256,947 (35.80%) | 173,001 (33.03%) | 58,604 (48.03%) |
| Total and % Population | | 523,807 (72.98%) | 122,027 (17.00%) |

### Plan: AI_Illustrative_Plan_8, District 2 -- 717,753 Total Population

| | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 256,948 (35.80%) | 112,160 (39.03%) | 126,471 (33.14%) |
| Dist. 2 | 291,088 (40.56%) | 97,834 (34.05%) | 169,415 (44.39%) |
| Dist. 7 | 169,717 (23.65%) | 77,339 (26.92%) | 85,766 (22.47%) |
| Total and % Population | | 287,333 (40.03%) | 381,652 (53.17%) |

### Plan: AI_Illustrative_Plan_8, District 3 -- 717,755 Total Population

| | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 159,409 (22.21%) | 84,195 (18.18%) | 63,446 (32.91%) |
| Dist. 3 | 501,976 (69.94%) | 338,096 (72.98%) | 117,642 (61.02%) |
| Dist. 6 | 56,370 (7.85%) | 40,953 (8.84%) | 11,703 (6.07%) |
| Total and % Population | | 463,244 (64.54%) | 192,791 (26.86%) |

### Plan: AI_Illustrative_Plan_8, District 4 -- 717,755 Total Population

| | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 464,328 (64.69%) | 386,373 (66.83%) | 38,526 (57.68%) |
| Dist. 5 | 213,674 (29.77%) | 161,796 (27.99%) | 23,788 (35.62%) |
| Dist. 7 | 39,753 (5.54%) | 29,962 (5.18%) | 4,477 (6.70%) |
| Total and % Population | | 578,131 (80.55%) | 66,791 (9.31%) |

### Plan: AI_Illustrative_Plan_8, District 5 -- 717,755 Total Population

| | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 44,455 (6.19%) | 40,010 (8.10%) | 1,542 (1.27%) |
| Dist. 4 | 169,220 (23.58%) | 129,195 (26.14%) | 4,881 (4.03%) |
| Dist. 5 | 504,080 (70.23%) | 324,969 (65.76%) | 114,650 (94.69%) |
| Total and % Population | | 494,174 (68.85%) | 121,073 (16.87%) |

### Plan: AI_Illustrative_Plan_8, District 6 -- 717,755 Total Population

| | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 171,323 (23.87%) | 124,023 (22.66%) | 37,020 (37.10%) |
| Dist. 4 | 59,134 (8.24%) | 49,764 (9.09%) | 1,250 (1.25%) |

From Plan:     **AL_Congess_2023_Enacted_**

## Plan: Al_Illustrative_Plan_8, District 6 --                    717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 6 | 434,542 (60.54%) | 331,546 (60.58%) | 55,483 (55.60%) |
| Dist. 7 | 52,756 (7.35%) | 41,969 (7.67%) | 6,044 (6.06%) |
| Total and % Population | | 547,302 (76.25%) | 99,797 (13.90%) |

## Plan: Al_Illustrative_Plan_8, District 7 --                    717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 10,311 (1.44%) | 2,807 (1.01%) | 7,336 (1.93%) |
| Dist. 4 | 25,072 (3.49%) | 10,379 (3.74%) | 12,066 (3.17%) |
| Dist. 6 | 226,842 (31.60%) | 124,754 (44.98%) | 80,009 (21.02%) |
| Dist. 7 | 455,528 (63.47%) | 139,420 (50.27%) | 281,194 (73.88%) |
| Total and % Population | | 277,360 (38.64%) | 380,605 (53.03%) |