## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## SOUTHERN DIVISION

MARCUS CASTER, LAKEISHA
CHESTNUT, BOBBY LEE DUBOSE,
BENJAMIN JONES, RODNEY ALLEN
LOVE, MANASSEH POWELL,
RONALD SMITH, and WENDELL
THOMAS,

                Plaintiffs,

     v.

JOHN H. MERRILL, in his official
capacity as Alabama Secretary of State,

                Defendant.

Case No. 2:21-CV-1536-AMM

### SUPPLEMENTAL DECLARATION OF WILLIAM S. COOPER

WILLIAM S. COOPER, acting in accordance with 28 U.S.C. § 1746, Federal Rule of Civil Procedure 26(a)(2)(B), and Federal Rules of Evidence 702.

1.     My name is William S. Cooper. I serve as a demographic and redistricting expert for the Plaintiffs. I filed a declaration in this lawsuit on May 17, 2024.

2.     I file this supplemental declaration to respond to assertions made by Dr. Sean Trende in his June 28, 2024 report ("Trende Report") regarding (1) the supposed lack of compactness of the illustrative plans I drew that contain two majority-Black congressional districts and (2) the supposed over-reliance on race to define

2:21-cv-01536-AMM
02/10/2025  Trial
Plaintiff Exhibit No. 2

boundaries of the districts in my illustrative plans. As I explain in this report, including by way of an additional illustrative plan, both of these assertions are without merit.

3.       I also briefly respond to a few statistics in Dr. M.V. Hood's June 28, 2024 report ("Hood Report") regarding the disparities between Black and White voter registration rates and the number of Black representatives in the Alabama Legislature.

**I. Map-drawing Principles**

4.       There are a series of traditional redistricting principles and considerations that go into creating a plan. These include at least population equality, compactness, contiguity, respect for political subdivision boundaries (including counties, municipalities, and VTDs), and respect for communities of interest. When drawing my illustrative plans, I strived to balance each of these considerations (as well as others, discussed further *infra* Section II); no one consideration was the only or most important consideration. Instead, it is a constant tradeoff and balancing act among the many different considerations. Balancing all of these considerations will necessarily result in no one factor performing at its maximum level.

5.       Dr. Trende focuses on just one of the traditional redistricting principles in his report – compactness. Because compactness is only one among the many

considerations necessary in developing a plan, his singular focus on compactness is misguided. As a map drawer tasked with determining whether it is possible to draw a map with two majority-Black districts while adhering to traditional redistricting principles, I could not focus only on compactness. Rather, I considered and balanced the many different criteria – compactness being just one –to ensure that each of my illustrative plans complied with all traditional redistricting principles. Nonetheless, Illustrative Plans 1 through 8 are all reasonably compact on a plan-wide and district-by-district basis.

6.　　In addition to complying with the traditional redistricting criteria mentioned above, I drew each illustrative plan to achieve specific objectives in various illustrative plans, including, but not limited to: (1) avoiding pairing specific incumbents; (2) minimizing regional and specific municipal splits; (3) keeping the City of Mobile together[1]; and (4) following the Legislature's or Special Master's boundaries for particular districts. All of these objectives are outlined in my May 17 report describing each of the 8 illustrative plans. Dr. Trende does not mention or consider any of these criteria, aside from compactness.

---

[1] Illustrative Plan 6 and Illustrative Plan 7, presented during the preliminary injunction phase, were designed to keep the City of Mobile together in one district. Since then, there has been an annexation, so it is possible that District 2 as drawn in those two illustrative plans no longer encompasses 100% of Mobile.

**II. Compactness vs. Competing Trade-Offs for All Illustrative Plans**

7.      Aside from Illustrative Plan 7, where I also focused on compactness (*see* my report dated December 20, 2021, ¶5), the other illustrative plans I developed take into account a variety of specific considerations, including legislative determinations reflected in Alabama's enacted plans, which sometimes come at the expense of maximal compactness. All of the plans balance traditional redistricting criteria.

8.      I offer below – plan-by-plan – a few additional details beyond the previous descriptions in my May 17, 2024 Declaration at pp. 24-26. Dr. Trende does not consider or address how these unique considerations impact compactness. Had I not incorporated each of these considerations, the compactness scores of some plans and some of the districts within each plan would have been higher.

- Illustrative Plan 1 includes all or part of 17 counties within the historical Black Belt in one of the two majority Black districts. Montgomery County is split between District 2 and District 3 because it was split in all of the plans in place between 1992 and 2020.

- Illustrative Plan 2 includes 44% of the City of Dothan in District 2. Dothan is adjacent to (and partly contained in) Henry County, which is fully in District 2 and adjacent to the historical Black Belt. Including Dothan in the new majority-Black district is consistent with the Legislature's decision to include Dothan in majority-Black Senate District 28 under the enacted state senate plan. Montgomery is split similarly to how it was split in Alabama's 2011 congressional plan.

- Illustrative Plan 3 demonstrates that Montgomery County does not need to be split in a plan with two majority-Black districts.

- Illustrative Plan 4 demonstrates that Tuscaloosa County does not need to be split in a plan with two majority-Black districts.

- Illustrative Plan 5 places Coffee County in District 2, demonstrating that the current CD 2 incumbent would not have to be paired with the current CD 1 incumbent in a plan with two majority-Black districts.

- Illustrative Plan 6 places all of the City of Mobile in District 2, while also placing all of Montgomery County, including the City of Montgomery, in District 2. The "ungainly tail" that Dr. Trende complains about (Trende, p. 25) is necessary to ensure the CD 1 incumbent, who lives near the Mississippi state line, remains in CD 1.

- Illustrative Plan 7 prioritizes compactness, and also demonstrates that a plan with two majority-Black districts can be drawn with just five county splits rather than six county splits – as in the 2021 Plan and the 2023 Plan. (The enacted 2011 Plan split seven counties.) Illustrative Plan 7 also places all of the City of Mobile in District 2.

- Illustrative Plan 8 closely tracks the 2023 Special Master Plan. The core retention rate compared to the Special Master Plan is 90.48%. Like the Special Master's plan, Illustrative Plan 8 replicated the Legislature's apparent CD 4 and CD 5 preferred configuration from the 2023 Plan. This necessarily leads to lower compactness scores because CD 4 and CD 5 in the 2023 Plan each span nearly the width of the state. Illustrative Plan 8 also minimizes VTD splits (12 vs. 11 in the 2023 Plan).[2]

---

[2] Illustrative Plan 8 has a DRA composite compactness score of 29 – higher than 2024 plans in five states. The minimum Reock score is .1897 in District 1, which is higher than 21 congressional districts in 14 states, including a congressional district in Arizona and a congressional district in Virginia (the two states where Dr. Trende served as a consultant to redistricting commissions). Under Illustrative Plan 8, the minimum Polsby-Popper score is .1260 in District 2, which is higher than 37 congressional districts in 11 states.

9.	The traditional redistricting principles, legislative preferences, and other considerations reflected in Illustrative Plans 1 through 8 underscore that compactness was not my exclusive consideration in these plans. This naturally leads to slightly lower compactness scores than if compactness were the top or only priority, as Dr. Trende appears to prefer.

10.	By the same token, the traditional redistricting principles and legislative preferences reflected in Illustrative Plans 1 through 8 demonstrate that race was not my predominant consideration in any of the Illustrative Plans, contrary to Dr. Trende's claim otherwise (Trende, p. 61-70). And had race been my overriding consideration, I could have drawn districts that consistently placed communities that have higher concentrations of Black Alabamians in majority-minority districts and communities with higher concentrations of White Alabamians in non-majority-minority districts, resulting in majority-minority districts with higher BVAPs. But at no point have I been asked or have I attempted to prioritize BVAP in District 2 or District 7 (or prioritize the racial composition of any district) over other traditional redistricting principles.

## III. Illustrative Plan 9

11.	My Illustrative Plans 1 through 8 demonstrate that the Black population in southern and central Alabama is sufficiently numerous and compact to form the

majority of a congressional district. Nonetheless, in response to Dr. Trende's suggestion that my prior illustrative plans are not sufficiently compact, I offer Illustrative Plan 9. In drawing Illustrative Plan 9, I placed greater emphasis on compactness, while still respecting other traditional redistricting criteria, including population equality, contiguity, preservation of political subdivision boundaries, and respect for communities of interest.

12.    My focus on compactness in Illustrative Plan 9 is reflected in its superior compactness scores as compared to any plan Alabama has created since at least 1992. Illustrative Plan 9 demonstrates that it is possible to create a congressional plan with two majority-Black districts while respecting all traditional redistricting considerations and prioritizing compactness.

13. The map in **Figure 1** depicts Illustrative Plan 9. District 2 is 50.34% BVAP and District 7 is 50.02% BVAP.

**Figure 1**

**Alabama U.S. House – Illustrative Plan 9**



14.     **Exhibit A-1** contains detailed 2020 population statistics by district, along with 2023 registered voter percentages and 2018-2022 citizen voting age population percentage estimates from the 5-year American Community Survey.

**Figure 2**
**Illustrative Plan 9 – 2020 Census**

| District | Population | 18+ Pop | % 18+ AP Black | % 18+ NH White |
|----------|-----------|---------|----------------|----------------|
| 1 | 717753 | 558203 | 17.22% | 74.09% |
| 2 | 717752 | 558144 | 50.34% | 43.24% |
| 3 | 717756 | 562388 | 25.39% | 66.63% |
| 4 | 717754 | 559419 | 9.26% | 81.89% |
| 5 | 717755 | 558589 | 16.34% | 71.69% |
| 6 | 717755 | 555414 | 12.39% | 78.85% |
| 7 | 717754 | 565009 | 50.02% | 42.19% |

15.    The map in **Exhibit A-2** is a higher resolution version of the **Figure 1** map. **Exhibit A-3** contains maps focusing on District 2 and District 7, the two majority-Black districts, and adjacent areas. As shown in **Exhibit A-4**, Illustrative Plan 9 splits five counties and 25 populated VTDs. **Exhibit A-5** identifies the 29 municipalities where populations are divided into two or three districts. **Exhibit A-6** reports compactness scores by district. **Exhibit A-7** reports splits of U.S. Census Bureau / Office of Management and Budget-defined Core Based Statistical Areas ("CBSAs"). **Exhibit A-8** reports core retention based on the Special Master Plan. **Exhibit A-9** reports core retention of the 2023 Plan.

16.     An address searchable online map of Illustrative Plan 9 (overlaying county lines and boundaries for incorporated and unincorporated places, with a bold blue line demarcating the 2023 Plan) is available at the link in footnote below.[3]

17.     Compared to the 2023 Plan, Illustrative Plan 9 is more compact (*see infra* Section V.A). It splits fewer counties (5 vs. 6) and splits fewer populated areas of municipalities (29 vs. 32). Illustrative Plan 9 splits 25 populated VTDs as compared to 11 such splits in the 2023 Plan. Many of these additional VTD splits are made to increase compactness, illustrating the tradeoffs between traditional redistricting principles that arise when one factor is prioritized over another.[4]

18.     Together, Illustrative Plans 1 through 9 demonstrate that there are several ways to draw two majority-Black districts in Alabama while adhering to all traditional redistricting criteria, each emphasizing different non-racial criteria.

---

[3] Layers and labels in the online map can be clicked on and off via the legend in the upper left corner. Topography can be viewed by clicking off the color-coded Illustrative Plan 9 layer. https://online.caliper.com/mas-874-drp-290-ujr/maps/lz77ctfl00757ota9tpn.

[4] The 25 VTD splits in Illustrative Plan 9 also includes six straight-line VTD splits in Mobile County along the Dauphin Island Parkway, ensuring a clear vehicle route for District 1 to directly link up with the I-10 Causeway and Baldwin County. Had I extended District 2 to the water line of Mobile Bay, boundaries for a modified Illustrative Plan 9 would have the same compactness scores, a higher BVAP in District 2, and 19 VTD splits for the plan as a whole.

**IV. Plan-wide Metrics – Illustrative Plan 9, Special Master Plan & 2023 Plan**

19.     For ease of reference, this section compares Illustrative Plan 9, the 2023 Plan, and the Special Master Plan on various traditional redistricting criteria. The format follows a similar review of Illustrative Plans 1 through 8 in my May 17, 2024 Declaration (pp. 45-57).

**A.   Political Subdivision and Regional Splits**

20.   **Figure 3** compares plans in terms of political subdivision splits—VTDs, counties, and municipalities.

21.   Illustrative Plan 9 has fewer municipal splits (29) than the 2023 Plan (32) and the Special Master Plan (31). As noted, the 2023 Plan and Special Master Plan split six counties, as compared to five in Illustrative Plan 9.

**Figure 3**

**Political Subdivision Splits[5]**

|  | Populated VTD Splits | Split Counties | Split Municipalities (excluding unpopulated blocks) |
|---|---|---|---|
| 2023 Plan | 11 | 6 | 32 |
| Special Master Plan | 14 | 6 | 31 |
| Illustrative Plan 9 | 29 | **5** | **29** |

**B.  Communities of Interest**

22.  Illustrative Plan 9 preserves regions identified in my May 17, 2024 declaration (pp. 50-54) better or on par with the 2023 Plan and the Special Master Plan.

23.  **Figure 4** shows splits for MSAs and MPSAs (including single-county core-based statistical areas in both categories). Illustrative Plan 9 splits fewer of these regions, as compared to the 2023 Plan and the Special Master Plan.

---

[5] According to the 2020 Census, there are 462 municipalities in Alabama, 67 counties, and 1,988 populated VTDs. Where a number is bolded, this indicates that the plan outperforms or matches either the 2023 Plan or the Special Master Plan on the respective metric.

Some municipal splits occur naturally when a municipality spills over into two or more counties (e.g., Small populated parts of Birmingham and Hoover are in Shelby County). Municipal annexations and changes to precinct or VTD boundaries are common in Alabama.

**Figure 4**

**Core-Based Statistical Area Splits**

| | All CBSAs (MSAs and MPSAs)* | Multi-County MSAs (9 areas) |
|---|---|---|
| 2023 Plan | 36 | 17 |
| Special Master Plan | 37 | 18 |
| Illustrative 9 | **35** | **15** |

* Unique CBSA/district combinations

24. The 2023 Legislative Findings identified three regions as communities of interest: (1) the Black Belt (18 counties), (2) Wiregrass region (nine counties), and (3) the Gulf Coast (two counties).[6] **Figure 5** shows how many districts each of these regions are placed into in each of the plans. Illustrative Plan 9 maintains the Legislature's three community of interest regions in a similar number of districts as compared to the Special Master and 2023 Plans.

---

[6] Source: SB5 Enrolled, previously submitted at ECF No. 220-11 and available at: https://alison.legislature.state.al.us/files/pdfdocs/SearchableInstruments/2023SS2/SB5-enr.pdf. The 18 Black Belt counties are: Barbour, Bullock, Butler, Choctaw, Lowndes, Crenshaw, Dallas, Macon, Marengo, Montgomery, Perry, Greene, Hale, Pickens, Pike, Russell, Sumter, and Wilcox.

The Gulf Coast region includes Mobile and Baldwin Counties.

The nine Wiregrass counties are: Barbour, Coffee, Covington, Crenshaw, Dale, Geneva, Henry, Houston, and Pike.

**Figure 5**

**Legislature's Defined Communities of Interest**

|  | Black Belt (18 counties) | Wiregrass (9 counties) | Gulf Coast (2 counties) |
|---|---|---|---|
| 2023 Plan | 2 | 2 | 1 |
| Special Master Plan | 2 | 2 | 2 |
| Illustrative 9 | 4 | 2 | 2 |

25.   All of my illustrative plans place significantly more of the Black Belt counties into a majority-Black district than the 2023 Plan. As shown in **Figure 6**, only half (nine) of the Legislature's 18 identified Black Belt counties are in a majority-Black district in the 2023 Plan. Conversely, each of my illustrative plans place over 70% of the Black Belt counties in a majority-Black district, and four of my illustrative plans place all but one of the Black Belt counties in a majority-Black district.

**Figure 6**

| PLAN | Number of Black Belt Counties in Majority-Black District |
|---|---|
| **Illustrative_1** | 17 |
| **Illustrative_2** | 17 |
| **Illustrative_3** | 15 |
| **Illustrative_4** | 17 |
| **Illustrative_5** | 15 |
| **Illustrative_6** | 14 |
| **Illustrative_7** | 15 |
| **Illustrative_8** | 17 |
| **Illustrative_9** | 13 |
| **2023 Plan** | 9 |

## C. Core Retention

26. The second and third columns in **Figure 7** show the percentage of the population kept in the same district in Illustrative Plan 9 as compared to the 2023 Plan and the Special Master Plan, which is also detailed in **Exhibit A-8** and **Exhibit A-9**.[7]

**Figure 7**

**Core Constituencies**

| Core Constituencies by Plan | % Core Population Kept Together from 2023 Plan | % Core Population Kept Together from Special Master Plan | % City of Mobile Kept Together | % City of Birmingham Kept Together |
|---|---|---|---|---|
| 2023 Plan | NA | NA | 100% | 74.69% |
| Special Master Plan | 73.61% | NA | 90.4% | 93.26% |
| Illustrative 9 | 58.66% | 68.78% | 96.55% | 87.85% |

27. The fourth and fifth columns of **Figure 7** show the percentage of the population of the cities of Mobile and Birmingham that are kept together in one district under each plan. Compared to the 2023 Plan, Illustrative Plan 9 keeps more

---

[7] I define "core population" as the largest district-level subset of a population that is kept together in the shift from one plan to another (without considering changes in district numbers or changes in incumbent representation). The core population is identified with shading in the referenced exhibits.

of the population in Birmingham together in District 7 (87.85%). Under Illustrative Plan 9, almost all of the City of Mobile (96.55%) is in District 2.

**D. Number of Counties per District per Plan**

28. **Figure 8** shows the number of counties in each district for the 2023 Plan, the Special Master Plan, and Illustrative Plan 9. In the 2023 Plan, each district contains between four and 16 counties. In the Special Master Plan, each district contains between six and 13 counties. In Illustrative Plan 9, each district contains between six and 14 counties.

**Figure 8**

**Counties Per District**

| 2023 Plan | | Special Master Plan | | Illustrative Plan 9 | |
|---|---|---|---|---|---|
| DISTRICT | COUNTIES | DISTRICT | COUNTIES | DISTRICT | COUNTIES |
| 1 | 4 | 1 | 9 | 1 | 12 |
| 2 | 16 | 2 | 13 | 2 | 13 |
| 3 | 11 | 3 | 11 | 3 | 14 |
| 4 | 13 | 4 | 13 | 4 | 13 |
| 5 | 6 | 5 | 6 | 5 | 6 |
| 6 | 8 | 6 | 8 | 6 | 7 |
| 7 | 15 | 7 | 13 | 7 | 7 |
| total (inc. splits) | 73 | total (inc. splits) | 73 | total (inc. splits) | 72 |

29. In Illustrative Plan 9, five out of seven districts have the same number or fewer counties than the corresponding districts in the 2023 Plan. Both of the majority-Black districts in Illustrative Plan 9 (Districts 2 and 7) contain fewer

counties than their corresponding districts in the 2023 Plan.

**V. Plan-wide Composite Compactness Scores**

30.     Dr. Trende's singular focus on compactness to determine whether a plan sufficiently meets traditional redistricting criteria ignores the multitude of other factors that must be considered in drawing a district. Nonetheless, Illustrative Plan 9 is well within the normal range of compactness – in Alabama and nationwide. Illustrative Plans 1 through 8 are also reasonably compact, but I focus on Illustrative Plan 9 here.

**A. Illustrative Plan 9 compared to 2023 Plan and the Special Master Plan**

31.     **Figure 9** summarizes Reock and Polsby-Popper scores – the two most widely-referenced measures of compactness – for Illustrative Plan 9, the 2023 Plan, and the Special Master Plan.

**Figure 9**

**Compactness Scores – Illustrative Plan 9, 2023 Plan and Special Master Plan**

| | Reock | | | | Polsby-Popper | | |
|---|---|---|---|---|---|---|---|
| | Mean avg. | Low | High | | Mean avg. | Low | High |
| **2023 Plan** | | | | | | | |
| All Districts | .41 | .31 | .61 | | .28 | .18 | .40 |
| CD 2 | .61 | | | | .37 | | |
| CD 7 | .40 | | | | .23 | | |
| **Special Master Plan** | | | | | | | |
| All Districts | .35 | .21 | .46 | | .24 | .14 | .40 |
| CD 2 | .22 | | | | .34 | | |
| CD 7 | .46 | | | | .21 | | |
| **Illustrative Plan 9** | | | | | | | |
| All Districts | .43 | .26 | .59 | | .27 | .17 | .48 |
| CD 2 | .33 | | | | .21 | | |
| CD 7 | .32 | | | | .20 | | |

32.     As shown in **Figure 9**, from the standpoint of overall compactness (mean average), Illustrative Plan 9 is on par or superior to the 2023 Plan and the Special Master Plan.

**B. Nationwide Enacted Congressional Plans 2024**

33.     As shown in **Figure 10**, Illustrative Plan 9 scores 59 (out of a possible 100) in a composite plan-wide compactness measure, as reported by the Dave's Redistricting Application ("DRA") website.[8] When compared against all 2024

---

[8] https://davesredistricting.org/maps#ratings::ccc802f8-eff7-427e-9f7b-a6b99264fd81.

congressional plans with at least three districts (36 states), Illustrative Plan 9 ranks tenth most compact (in a 4-way tie with Arkansas, Oregon, and Pennsylvania).[9]

**Figure 10**

**DRA Composite Compactness Scores (36 states with 3 or more districts)**

| State | Score | State | Score | State | Score |
|---|---|---|---|---|---|
| Indiana | 93 | Connecticut | 58 | New Mexico | 47 |
| Nevada | 77 | Georgia | 58 | South Carolina | 37 |
| Florida | 70 | Washington | 58 | New Jersey | 36 |
| Utah | 70 | Kansas | 56 | **Alabama (2024)\*\*** | 36 |
| Mississippi | 65 | Ohio | 56 | Kentucky | 35 |
| New York | 63 | **Alabama (2023)\*** | 55 | Maryland | 35 |
| Michigan | 62 | **Virginia** | 54 | California | 33 |
| North Carolina | 61 | Iowa | 53 | Massachusetts | 31 |
| Missouri | 60 | Minnesota | 53 | Texas | 26 |
| Arkansas | 59 | **Arizona** | 51 | Tennessee | 21 |
| Oregon | 59 | Oklahoma | 50 | Louisiana | 11 |
| Pennsylvania | 59 | Colorado | 50 | Illinois | 10 |
| **Illustrative Plan 9** | 59 | Wisconsin | | | |

*The 2023 Plan    **Special Master Plan

34.    Illustrative Plan 9 scores higher than both the 2023 Enacted Plan (55) and the Special Master Plan (36).

---

[9] My choice of the 36 states with at least 3 congressional districts is consistent with Dr. Trende's selection set (Trende Report. p.36), with the exception of Louisiana's 2024 Congressional Plan, which I include because it is the official map for the 2024 election cycle.

To access DRA's maps, stats, and compactness scores for current and recent congressional plans by state, click the My Maps tab (top left-hand corner) and then check "Official Maps" or follow the link: https://davesredistricting.org/maps#list::Official-Maps.

If you don't have an account, click SIGN UP at the link to create a free account: https://davesredistricting.org/maps#home.

35.     Illustrative Plan 9 also scores higher than the enacted congressional plans in two states – Arizona (51) and Virginia (54) – where Dr. Trende served as a consultant to independent redistricting commissions in the post-2020 redistricting cycle.

36.     While Dr. Trende criticizes the use of plan-wide compactness scores, he rightfully admits that they are not "inherently untrustworthy" and he has used such measures in his work. (Trende Report, p. 23).

37.     In fact, in a December 27, 2021 memo to the Supreme Court of Virginia, Dr. Trende (along with fellow Special Master Dr. Bernard Grofman) endorsed the DRA plan-wide composite compactness score, adding that the "most important compactness score is for the state as a whole". Specifically, they wrote:

> "[S]ince we are drawing a whole map for the state, the most important compactness comparison is for the state as whole. Dave's Redistricting App provides a composite compactness score for a whole map. The Special Masters' (SMs) congressional map is more compact than the current congressional map, a value of 46 for the SMs map as compared to a value of only 25 for the current map"[10]

38.     Considering what Dr. Trende deems the "most important compactness score," there is little doubt that Illustrative Plan 9 is reasonably compact.

---

[10] *Memo to the Chief Justices and Justices of the Supreme Court of Virginia*, Dec. 27, 2021, p.18.

## C. Alabama Historical Plans – 1992 to 2022

39.     As shown in **Figure 11,** based on the plan-wide composite compactness measure reported by the DRA website, Illustrative Plan 9 is also superior to all congressional plans in place in Alabama since 1992, including the 2023 Enacted Plan and the 2023 Special Master Plan.[11]

---

[11] DRA maps and stats for Alabama's congressional plans from 1992 to 2024:

1992 to 2000
 https://davesredistricting.org/maps#ratings::ed20be30-3a37-49ed-ad4e-9330690027f0

2002-2010
https://davesredistricting.org/maps#ratings::070797a6-3ca6-4de7-af5e-402e202a0f53

2012-2020
https://davesredistricting.org/maps#ratings::a3df66fd-3cb8-4c76-ba40-04a804c80a20

2022
https://davesredistricting.org/maps#ratings::b1cfc3f6-27df-498d-a147-0664d75fea88

2024
https://davesredistricting.org/maps#ratings::e164e6f9-b758-4c9e-b6bb-332a1386c0cd

**Figure 11**

**DRA Compactness Scores (Alabama Plans – 1992-2024)**

| Plan | Composite Score |
|---|---|
| 1992 to 2000 | 36 |
| 2002 to 2010 | 32 |
| 2012 to 2020 | 38 |
| 2021 Enacted (2022) | 38 |
| **2023 Enacted** | **55** |
| **2024 Special Master** | **36** |
| **Illustrative Plan 9** | 59 |

## VI. District-by-District Compactness Comparisons

### A. Illustrative Plan 9 vs. the 2023 Plan

40.    **Figure 12** compares the Reock and Polsby-Popper scores for Illustrative Plan 9[12] and the 2023 Plan,[13] as reported by DRA. Bolded scores are higher relative to the same district in the other plan.

---

[12] https://davesredistricting.org/maps#analytics::ccc802f8-eff7-427e-9f7b-a6b99264fd81

The district-by-district compactness scores are available for all of the referenced plans under the rightmost tab "Advanced" on DRA.

[13] https://davesredistricting.org/maps#ratings::02f339fa-f8b4-4bc9-bce9-f8b08cdaf2f1

**Figure 12**

**Illustrative Plan 9 vs. 2023 Enacted Plan**

| Illustrative Plan 9 | Reock | Polsby-Popper | 2023 Enacted Plan | Reock | Polsby-Popper |
|---|---|---|---|---|---|
| 1 | 0.2366 | 0.1904 | 1 | **0.2854** | **0.2325** |
| 2 | 0.3079 | 0.2069 | 2 | **0.5832** | **0.3677** |
| 3 | **0.4680** | 0.1678 | 3 | 0.4653 | **0.3639** |
| 4 | **0.6434** | **0.4369** | 4 | 0.3169 | 0.1983 |
| 5 | **0.4730** | **0.4796** | 5 | 0.3167 | 0.3708 |
| 6 | **0.6163** | **0.1962** | 6 | 0.4760 | 0.1842 |
| 7 | 0.3103 | 0.1962 | 7 | **0.4335** | **0.2418** |
| **Mean Avg.** | **0.4365** | 0.2678 | **Mean Avg.** | 0.4110 | **0.2799** |

41.    Illustrative Plan 9 and the 2023 Enacted Plan are almost exactly equal on compactness at the district level. Illustrative Plan 9 scores higher than the 2023 Enacted Plan on the Reock measure in four districts, while the 2023 Plan scores higher than Illustrative Plan 9 on the Polsby-Popper measure in four districts.

**B. Nationwide – Illustrative Plan 9 vs. 2024 Plans Nationwide**

42.    **Figure 13** shows the 25 least compact congressional districts in the country, based on Reock scores. No district in Illustrative Plan 9 ranks among them.

43.    In fact, neither District 2 nor District 7 in any of my Illustrative Plans rank among the 25 least compact congressional districts in the country based on Reock scores.

44.    As shown in **Exhibit B-1**, nationwide there are 45 congressional districts (in 18 states) with Reock scores lower than the least compact district in

Illustrative Plan 9 (District 1 with a Reock score of .2366). In fact, both Arizona and Virginia, where Dr. Trende served as a post-Census 2020 redistricting cycle consultant, have districts that are among the 25 least compact, according to the Reock measure.

45.　**Figure 13** also shows the 25 least compact congressional districts in the country, based on the Polsby-Popper measure. Again, no district in Illustrative Plan 9 ranks among them.

46.　With one exception, neither District 2 nor District 7 in any of my Illustrative Plans rank among the 25 least compact congressional districts in the country based on Polsby-Popper scores. Only District 7 in Illustrative Plan 6 would appear on this list—ranked number 25 by .0002.

**Figure 13**

**25 Least Compact Congressional Districts (2024) – Reock and Polsby-Popper**

| State | District | Reock | | State | District | Polsby-Popper |
|---|---|---|---|---|---|---|
| AZ | 7 | 0.1618 | | CA | 19 | 0.10 |
| CA | 3 | 0.1337 | | CA | 20 | 0.0953 |
| CA | 11 | 0.0954 | | CA | 31 | 0.1062 |
| CA | 19 | 0.148 | | CA | 41 | 0.0599 |
| CA | 41 | 0.2026 | | CA | 45 | 0.0785 |
| CA | 42 | 0.1254 | | CO | 1 | 0.0864 |
| CO | 1 | 0.1612 | | CO | 6 | 0.0919 |
| FL | 28 | 0.2004 | | IL | 3 | 0.0787 |
| IL | 3 | 0.1534 | | IL | 5 | 0.0677 |
| IL | 5 | 0.1248 | | IL | 8 | 0.1075 |
| IL | 9 | 0.1029 | | IL | 9 | 0.0961 |
| IL | 13 | 0.1101 | | IL | 13 | 0.1043 |
| KY | 1 | 0.1503 | | IL | 16 | 0.0925 |
| KY | 4 | 0.1896 | | IL | 17 | 0.0768 |
| LA | 6 | 0.1188 | | KY | 1 | 0.0897 |
| MD | 6 | 0.1453 | | LA | 4 | 0.0820 |
| MI | 5 | 0.1381 | | LA | 5 | 0.0809 |
| MI | 13 | 0.1728 | | LA | 6 | 0.0527 |
| MN | 1 | 0.1671 | | MA | 7 | 0.0928 |
| NY | 23 | 0.1868 | | SC | 6 | 0.0769 |
| TX | 15 | 0.1637 | | TX | 2 | 0.0745 |
| TX | 33 | 0.1926 | | TX | 18 | 0.0808 |
| TX | 34 | 0.2002 | | TX | 29 | 0.0877 |
| TX | 35 | 0.0971 | | TX | 33 | 0.0450 |
| VA | 9 | 0.1696 | | TX | 35 | 0.0547 |

47.     As detailed in **Exhibit B-2**, nationwide there are 80 congressional districts (in 20 states) with Polsby-Popper scores lower than the least compact district in Illustrative Plan 9 (District 3 with a Polsby-Popper score of .1678).

### C. Illustrative Plans vs. Alabama Historical Plans

48.     Dr. Trende claims that some of the districts in my other illustrative plans rank among the least compact districts that Alabama has enacted in recent years. (*See e.g.,* Trende Report, p. 43 & figs. 23, 25). Dr. Trende misses the point on a few marks. First, none of the districts he identifies in Figure 23 are Illustrative District 2, which is the new majority-Black district I have drawn. In other words, this chart does not provide any information about whether the Black population in southern and central Alabama is sufficiently compact to form a majority of the voting age population a new congressional district. In fact, it confirms that none of the Illustrative District 2s I drew rank among the least compact districts Alabama has drawn in the last 50 years.

49.     In fact, District 2 and 7 in all of my illustrative plans fall well within the range of compactness scores for congressional districts Alabama has enacted since 1992. **Figures 14** and **15** show Reock and Polsby-Popper scores for CD 2 and CD 7 in each of my illustrative plans and every district in congressional plans Alabama has enacted dating back to 1992. CD 2's and CD 7's compactness scores,

on both the Reock and Polsby-Popper measures, in each of my illustrative plans have compactness scores similar to many congressional districts enacted by the Alabama Legislature in the past three decades.

**Figure 14**

**Illustrative Plans vs. Alabama Historical Plans - Reock**

| Plan | District | Reock | Plan | District | Reock |
|------|----------|-------|------|----------|-------|
| 2023 Plan | 2 | 0.5832 | Illustrative Plan 1 | 7 | 0.3657 |
| 2002 Plan | 2 | 0.4877 | Illustrative Plan 5 | 2 | 0.3646 |
| 2022 Plan | 2 | 0.4837 | Illustrative Plan 7 | 7 | 0.3594 |
| 1992 Plan | 1 | 0.4795 | 2002 Plan | 7 | 0.3564 |
| 2023 Plan | 6 | 0.476 | 2022 Plan | 6 | 0.3559 |
| 2022 Plan | 7 | 0.4744 | 2002 Plan | 3 | 0.3505 |
| 2012 Plan | 2 | 0.4716 | Illustrative Plan 4 | 2 | 0.3267 |
| 2024 Special Master Plan | 7 | 0.4705 | 2012 Plan | 4 | 0.3261 |
| 1992 Plan | 2 | 0.4701 | 2022 Plan | 4 | 0.3243 |
| 2023 Plan | 3 | 0.4653 | 2023 Plan | 4 | 0.3169 |
| 2024 Special Master Plan | 3 | 0.4653 | 2024 Special Master Plan | 4 | 0.3169 |
| 2024 Special Master Plan | 6 | 0.46 | 2023 Plan | 5 | 0.3167 |
| 2002 Plan | 1 | 0.4495 | 2024 Special Master Plan | 5 | 0.3167 |
| 2012 Plan | 6 | 0.4476 | Illustrative Plan 9 | 7 | 0.3103 |
| 2012 Plan | 1 | 0.4345 | Illustrative Plan 9 | 2 | 0.3079 |
| 2023 Plan | 7 | 0.4335 | Illustrative Plan 1 | 2 | 0.3026 |
| 2022 Plan | 3 | 0.4203 | Illustrative Plan 8 | 2 | 0.3001 |
| Illustrative Plan 4 | 7 | 0.4189 | Illustrative Plan 6 | 2 | 0.2944 |
| 2012 Plan | 7 | 0.4163 | 1992 Plan | 4 | 0.2901 |
| 2012 Plan | 3 | 0.416 | 2002 Plan | 4 | 0.2899 |
| 2022 Plan | 1 | 0.4132 | Illustrative Plan 3 | 7 | 0.2861 |
| 2002 Plan | 6 | 0.4046 | 2023 Plan | 1 | 0.2854 |
| 1992 Plan | 7 | 0.4013 | Illustrative Plan 2 | 2 | 0.2829 |
| Illustrative Plan 8 | 7 | 0.3961 | 2022 Plan | 5 | 0.2479 |
| 1992 Plan | 3 | 0.3953 | Illustrative Plan 5 | 7 | 0.2267 |
| 1992 Plan | 6 | 0.3894 | 2002 Plan | 5 | 0.2211 |
| Illustrative Plan 2 | 7 | 0.3873 | 1992 Plan | 5 | 0.2174 |
| Illustrative Plan 6 | 7 | 0.3849 | 2024 Special Master Plan | 2 | 0.2049 |
| Illustrative Plan 7 | 2 | 0.3755 | 2024 Special Master Plan | 1 | 0.1916 |
| Illustrative Plan 3 | 2 | 0.3658 | 2012 Plan | 5 | 0.1818 |

**Figure 15**

**Illustrative Plans vs. Alabama Historical Plans – Polsby-Popper**

| Plan | District | Polsby-Popper | Plan | District | Polsby-Popper |
|------|----------|---------------|------|----------|---------------|
| 2023 Plan | 5 | 0.3708 | 2022 Plan | 7 | 0.1948 |
| 2024 Special Master Plan | 5 | 0.3708 | Illustrative Plan 7 | 2 | 0.1946 |
| 2023 Plan | 2 | 0.3677 | 2022 Plan | 4 | 0.1937 |
| 2023 Plan | 3 | 0.3639 | 2012 Plan | 4 | 0.1871 |
| 2024 Special Master Plan | 3 | 0.3639 | 1992 Plan | 4 | 0.1866 |
| 2022 Plan | 5 | 0.2975 | 2023 Plan | 6 | 0.1842 |
| 2012 Plan | 5 | 0.2634 | Illustrative Plan 4 | 2 | 0.1806 |
| 2022 Plan | 3 | 0.2573 | 2002 Plan | 4 | 0.1678 |
| 2002 Plan | 2 | 0.254 | 2012 Plan | 1 | 0.1613 |
| 2022 Plan | 2 | 0.2498 | 2022 Plan | 6 | 0.1543 |
| 2023 Plan | 7 | 0.2418 | Illustrative Plan 3 | 7 | 0.1528 |
| 1992 Plan | 5 | 0.2355 | 2024 Special Master Plan | 1 | 0.1475 |
| Illustrative Plan 4 | 7 | 0.2351 | Illustrative Plan 1 | 2 | 0.1394 |
| 2023 Plan | 1 | 0.2325 | 2024 Special Master Plan | 2 | 0.139 |
| 2012 Plan | 3 | 0.23 | 2012 Plan | 6 | 0.1349 |
| 2002 Plan | 5 | 0.2235 | Illustrative Plan 1 | 7 | 0.1341 |
| Illustrative Plan 3 | 2 | 0.2193 | 2002 Plan | 1 | 0.1337 |
| 1992 Plan | 1 | 0.2178 | 2012 Plan | 7 | 0.1335 |
| 2012 Plan | 2 | 0.2175 | Illustrative Plan 7 | 7 | 0.1305 |
| 1992 Plan | 3 | 0.2098 | Illustrative Plan 8 | 7 | 0.1288 |
| 2024 Special Master Plan | 7 | 0.209 | Illustrative Plan 8 | 2 | 0.126 |
| 1992 Plan | 2 | 0.2078 | Illustrative Plan 2 | 7 | 0.1256 |
| Illustrative Plan 9 | 2 | 0.2069 | 1992 Plan | 6 | 0.1204 |
| 2024 Special Master Plan | 6 | 0.1997 | Illustrative Plan 2 | 2 | 0.1157 |
| 2002 Plan | 3 | 0.1989 | Illustrative Plan 6 | 2 | 0.1149 |
| Illustrative Plan 5 | 2 | 0.1989 | Illustrative Plan 5 | 7 | 0.1149 |
| 2023 Plan | 4 | 0.1983 | Illustrative Plan 6 | 7 | 0.1073 |
| 2024 Special Master Plan | 4 | 0.1983 | 2002 Plan | 6 | 0.1052 |
| Illustrative Plan 9 | 7 | 0.1962 | 2002 Plan | 7 | 0.1036 |
| 2022 Plan | 1 | 0.195 | 1992 Plan | 7 | 0.0994 |

50.     Second, Dr. Trende's chart confirms that the differences in compactness among these districts can be incredibly small, and at times negligibly

small, so ranking them as Dr. Trende did does not necessarily provide any useful information. For example, as reported by Dr. Trende, the difference between District 1 in my Illustrative Plan 6 and District 5 in Alabama's map 103 is .0062, a negligibly small difference. (Trende Report, fig. 23). The same responses apply to Dr. Trende's Figure 25.

**VII. Jefferson County Case Study**

51.     Dr. Trende suggests that I split Jefferson County along racial lines. (Trende Report, pp. 61-65). This is wrong. When drawing district boundaries in Jefferson County, I considered municipal lines, VTDs, block group boundaries, transportation corridors, topography, population distribution, county commission districts, county school board districts, 2022 State Senate Districts, the 2023 Enacted Plan, the Special Master Plan, and community socio-economic profiles.

52.     My knowledge about Jefferson County has developed over the course of six Voting Rights Act lawsuits since 2012 in Alabama that involved Jefferson County. In the 2010s, I also served as a GIS/demographic expert in a desegregation lawsuit involving efforts of the majority-White city of Gardendale to de-annex from the racially diverse Jefferson County School District. During that lawsuit, I visited schools and areas around Jefferson County.

53.     Jefferson County has a range of unique challenges that make drawing a compact or smooth split very difficult. As shown in the **Figure 16** map, Jefferson County is a crazy quilt of misshapen VTDs and highly irregular municipal boundaries. **Exhibit C-1** is a higher resolution version of the Figure 16 map.

**Figure 16**

**Jefferson County Municipalities and VTDs**



54.     For example**,** the City of Birmingham (turquoise) spans the width of Jefferson County – sometimes reduced to nothing more than two highway lanes.

Birmingham wraps around Irondale and Mountain Brook on the Shelby County line and touches the Walker County line in western Jefferson County.

55.     Plan drawing becomes even more complicated after factoring in the 219 VTDs in Jefferson County. As shown in **Exhibit C-2,** Jefferson County VTDs split populated areas of the 39 municipalities into 222 pieces.

56.     **Figure 17** reports compactness scores for the 15 most populous municipalities in Jefferson County. Thirteen of the municipalities have Polsby-Popper scores below 0.1, meaning they have extremely irregular boundaries. The data in Figure 17 is restricted to Jefferson County. For example, populated areas of Birmingham and Hoover extend into Shelby County.[14] Leeds encompasses three counties – Jefferson, Shelby, and St. Clair. **Exhibit D** reports Reock and Polsby-Popper scores for all 39 incorporated places in Jefferson County.[15]

---

[14] Including Shelby County, the 2020 population of Birmingham is 200,733. Hoover's 2020 population is 92,606.

[15] I used *Maptitude for Redistricting* to generate compactness scores for the municipalities.

**Figure 17**

**Compactness – 15 Most Populous Jefferson County Municipalities**

| Municipality | Pop. | %<br>NH_White | %<br>AP_Black | Reock | Polsby<br>Popper |
|---|---|---|---|---|---|
| Birmingham | 198829 | 22.56% | 70.25% | 0.18222 | **0.0103** |
| Hoover | 65961 | 63.67% | 21.19% | 0.08858 | **0.0280** |
| Vestavia Hills | 39062 | 83.31% | 5.37% | 0.17633 | **0.0188** |
| Homewood | 26414 | 68.82% | 20.70% | 0.32635 | 0.1249 |
| Bessemer | 26019 | 18.74% | 71.23% | 0.31588 | **0.0294** |
| Trussville | 24521 | 82.16% | 10.86% | 0.29823 | **0.0152** |
| Mountain Brook | 22461 | 94.57% | 0.79% | 0.37620 | **0.0904** |
| Hueytown | 16776 | 51.50% | 40.15% | 0.33573 | **0.0440** |
| Center Point | 16406 | 17.06% | 76.09% | 0.46965 | **0.0538** |
| Gardendale | 16044 | 76.38% | 15.89% | 0.42477 | **0.0216** |
| Irondale | 13497 | 53.22% | 31.42% | 0.27665 | **0.0192** |
| Clay | 10291 | 54.03% | 38.33% | 0.14343 | **0.0217** |
| Leeds | 10164 | 69.11% | 18.89% | 0.40581 | 0.1209 |
| Fairfield | 10000 | 2.17% | 96.00% | 0.33111 | 0.1806 |
| Fultondale | 9876 | 49.38% | 33.15% | 0.21131 | **0.0750** |

57.     Finally, one must add complex topography to the list of challenges facing a map-drawer in Jefferson County. Jefferson County is not a two-dimensional flat plain. Jefferson County is very Appalachian. Some of the more rural parts of Jefferson County remind me of coal towns in Southwest Virginia and Eastern Kentucky, where you can't see the mountains for the hills – and, as we say in Appalachia with respect to travel routes, "you can't get there from here."

58.     All of these unique characteristics of Jefferson County mean that it is difficult to draw smooth lines in this county. In other words, the bizarre boundaries

and complex topography in Jefferson County naturally led to lower compactness scores for District 7. Even so, I was able to configure District 7 in all of the Illustrative Plans so that it is clearly within Alabama's contemporary and historical compactness norms, while also creating a second majority-Black district.

## VIII. Distance Between Population Centers

59.     Dr. Trende devotes the final 15 pages of his report to blue dot population distribution maps to argue that Mobile and Montgomery are too far apart to be in the same congressional district. (Trende Report, pp. 74-90).

60.     There is no brightline rule for how long a congressional district can be, and there is no absolute way to determine whether a district is "too long." There is also no traditional redistricting requirement that forbids one urban center from being joined with another in a district.

61.     Similarly, Dr. Trende's single-minded focus on compactness does not hold up elsewhere in the 2023 Enacted Plan. For example, Dr. Trende claims Illustrative District 2 in each of my plans is "sprawling." (Trende Report, p. 75). However, the distance encompassed by CD 4 in the 2023 Plan (and the 2021 Plan) is comparable to the distance between Montgomery and Mobile. According to Google Maps, the driving distance from Fort Payne in Dekalb County to downtown Tuscaloosa (both of which are in CD 4 in the 2023 Plan) via I-59 and Birmingham

is 152 miles. The driving distance from downtown Mobile to downtown Montgomery (both of which are in District 2 in the illustrative plans) is about the same – 169 miles. While District 2 in some of the illustrative districts may be wider in miles than CD 4 in the 2023 and 2021 Plans, CD 4 consistently spans the width of the entire state of Alabama, like District 1 and District 2 in some of my illustrative plans.[16]

## IX. Racial Disparities

62.     Dr. Hood reports statistics regarding the voter registration rates for Black Alabamians over time. (Hood Report, p. 22). While Black voter registration rates have improved since the passage of the Voting Rights Act in 1965, it is still the case that Black voter registration rates in Alabama lag White voter registration rates (85.7% vs. 92%), as shown in **Exhibit E.**[17] Additionally, the White population continues to significantly outpace the Black population across almost every measure

---

[16] Dr. Trende argues that because CD4 and CD5 have been drawn in roughly the same fashion for the past 150 years, it is necessary to continue that tradition even though there are more compact alternatives. (Trende Report, p. 32). I question that assessment, both because it seems inconsistent with Dr. Trende's singular focus on compactness in other parts of his report and because the population distribution in northeast Alabama has changed dramatically over the last 150 years. In 1870, Madison County had a population of 31,267. Today, it is the largest county in the state, with a 2020 population of 388,153.

[17] Based on June 2024 active registered voters and 2020 Census VAP, available at: https://www.sos.alabama.gov/alabama-votes/voter/election-data.

of socio-economic well-being. A cursory review of the charts in **Exhibit F-2** from the statewide 1-year 2022 American Community Survey makes these disparities clear.

63. Dr. Hood also reports that there are more Black representatives in the Alabama state legislature today than there were in 1965. This is true. What Dr. Hood fails to mention is that all but one of the 33 elected Black representatives in the Alabama Legislature are elected from majority-Black districts, as shown in **Exhibit G**.

### #

I reserve the right to continue to supplement my reports in light of additional facts, testimony and/or materials that may come to light.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: September 6, 2024 (as amended)



_William S. Cooper_
WILLIAM S. COOPER

# Exhibit A-1

**Population Summary Report**

**Alabama  U.S. House  -- 2020 Census -- Illustrative Plan 9**

| Distric | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | %  Latino | NH White | %  NH White |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 717753 | -1 | 0.00% | 133664 | 18.62% | 33570 | 4.68% | 514611 | 71.70% |
| 2 | 717752 | -2 | 0.00% | 376281 | 52.42% | 22118 | 3.08% | 291391 | 40.60% |
| 3 | 717756 | 2 | 0.00% | 191301 | 26.65% | 31772 | 4.43% | 463320 | 64.55% |
| 4 | 717754 | 0 | 0.00% | 71438 | 9.95% | 42078 | 5.86% | 572471 | 79.76% |
| 5 | 717755 | 1 | 0.00% | 123313 | 17.18% | 58600 | 8.16% | 494869 | 68.95% |
| 6 | 717755 | 1 | 0.00% | 94474 | 13.16% | 36615 | 5.10% | 552343 | 76.95% |
| 7 | 717754 | 0 | 0.00% | 374265 | 52.14% | 39294 | 5.47% | 282346 | 39.34% |
| **Total** | **5024279** | | **0.00%** | **1364736** | **27.16%** | **264047** | **5.26%** | **3171351** | **63.12%** |

| Distric | 18+ Pop | 18+ AP Black | % 18+ AP | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 558203 | 96114 | 17.22% | 21446 | 3.84% | 413571 | 74.09% |
| 2 | 558144 | 280993 | 50.34% | 14526 | 2.60% | 241351 | 43.24% |
| 3 | 562388 | 142778 | 25.39% | 20441 | 3.63% | 374713 | 66.63% |
| 4 | 559419 | 51802 | 9.26% | 25462 | 4.55% | 458120 | 81.89% |
| 5 | 558589 | 91262 | 16.34% | 35328 | 6.32% | 400456 | 71.69% |
| 6 | 555414 | 68820 | 12.39% | 23247 | 4.19% | 437962 | 78.85% |
| 7 | 565009 | 282603 | 50.02% | 26406 | 4.67% | 238371 | 42.19% |
| **Total** | **3917166** | **1014372** | **25.90%** | **166856** | **4.26%** | **2564544** | **65.47%** |

| Distric | % NH DOJ | % SR NH | % 2023 Black | % 2023 White |
|---|---|---|---|---|
| 1 | 16.88% | 76.99% | 16.62% | 79.37% |
| 2 | 51.23% | 44.44% | 52.18% | 44.76% |
| 3 | 24.88% | 70.29% | 25.32% | 71.22% |
| 4 | 9.01% | 86.06% | 8.93% | 87.83% |
| 5 | 16.27% | 76.96% | 16.51% | 78.07% |
| 6 | 12.46% | 82.89% | 12.15% | 83.99% |
| 7 | 51.23% | 44.30% | 53.02% | 43.51% |

Note: 2018-2022 Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates
Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/alabama-cvap-data-disaggregated-to-the-block-level-2021/
Source for Registered voters: State of Alabama Defendants

# Exhibit A-2



Illustrative Plan 9

Alabama U.S. House

0    30    60
Miles

# Exhibit A-3a



Illustrative Plan 9

Alabama U.S. House

0    15    30
Miles

# Exhibit A-3b



**Illustrative Plan 9**

**Alabama U.S. House**

# Exhibit A-4

# Political Subdivision Splits Between Districts

## Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 5 | County | 0 |
| Voting District | 33 | Voting District | 8 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 5 |
| Voting District | 33 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Calhoun AL | | 3 | 96,575 |
| Calhoun AL | | 6 | 19,866 |
| Etowah AL | | 5 | 82,832 |
| Etowah AL | | 6 | 20,604 |
| Jefferson AL | | 6 | 221,875 |
| Jefferson AL | | 7 | 452,846 |
| Mobile AL | | 1 | 114,019 |
| Mobile AL | | 2 | 300,790 |
| Tuscaloosa AL | | 4 | 38,404 |
| Tuscaloosa AL | | 7 | 188,632 |
| *Split  VTDs:* | | | |
| Calhoun AL | Mt. View Bapt Church | 3 | 1,727 |
| Calhoun AL | Mt. View Bapt Church | 6 | 66 |
| Etowah AL | Rainbow City Comm. Ctr. | 5 | 271 |
| Etowah AL | Rainbow City Comm. Ctr. | 6 | 8,669 |
| Jefferson AL | Adamsville Church of God | 6 | 0 |
| Jefferson AL | Adamsville Church of God | 7 | 3,271 |
| Jefferson AL | Avondale Public Library | 6 | 1,370 |
| Jefferson AL | Avondale Public Library | 7 | 1,908 |
| Jefferson AL | Brookside Comm Ctr | 6 | 1,645 |
| Jefferson AL | Brookside Comm Ctr | 7 | 0 |
| Jefferson AL | Church at Grants Mill | 6 | 193 |
| Jefferson AL | Church at Grants Mill | 7 | 2,969 |
| Jefferson AL | Clay Comm Ctr | 6 | 4,391 |
| Jefferson AL | Clay Comm Ctr | 7 | 3,014 |
| Jefferson AL | Fultondale 1st Bapt | 6 | 0 |
| Jefferson AL | Fultondale 1st Bapt | 7 | 5,852 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 6 | 0 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 7 | 5,086 |
| Jefferson AL | Gardendale Civic Ctr | 6 | 8,959 |
| Jefferson AL | Gardendale Civic Ctr | 7 | 1,531 |

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Jefferson AL | Gardendale Mt Vernon UM | 6 | 6,577 |
| Jefferson AL | Gardendale Mt Vernon UM | 7 | 142 |
| Jefferson AL | Homewood Public Lib | 6 | 425 |
| Jefferson AL | Homewood Public Lib | 7 | 9,752 |
| Jefferson AL | Hoover Pk & Rec Ctr | 6 | 0 |
| Jefferson AL | Hoover Pk & Rec Ctr | 7 | 14,092 |
| Jefferson AL | Maurice West Comm Ctr | 6 | 426 |
| Jefferson AL | Maurice West Comm Ctr | 7 | 1,662 |
| Jefferson AL | Oxmoor Valley Comm Ctr | 6 | 655 |
| Jefferson AL | Oxmoor Valley Comm Ctr | 7 | 5,025 |
| Jefferson AL | Parkwood Church of God | 6 | 0 |
| Jefferson AL | Parkwood Church of God | 7 | 632 |
| Jefferson AL | Prince of Peace Cath Church | 6 | 5,487 |
| Jefferson AL | Prince of Peace Cath Church | 7 | 3,657 |
| Jefferson AL | Ross Bridge Welcome Ctr | 6 | 1,059 |
| Jefferson AL | Ross Bridge Welcome Ctr | 7 | 6,996 |
| Jefferson AL | Trussville !st Bapt | 6 | 8,360 |
| Jefferson AL | Trussville !st Bapt | 7 | 638 |
| Mobile AL | Bishop State Comm. College | 1 | 49 |
| Mobile AL | Bishop State Comm. College | 2 | 3,220 |
| Mobile AL | Hollingers Island Elem | 1 | 821 |
| Mobile AL | Hollingers Island Elem | 2 | 1,789 |
| Mobile AL | Holy Name of Jesus Church | 1 | 2,991 |
| Mobile AL | Holy Name of Jesus Church | 2 | 4,919 |
| Mobile AL | James Seals Jr. Rec. Ctr | 1 | 1,314 |
| Mobile AL | James Seals Jr. Rec. Ctr | 2 | 1,598 |
| Mobile AL | Palmer Pillans Mid Sch | 1 | 1,098 |
| Mobile AL | Palmer Pillans Mid Sch | 2 | 1,519 |
| Mobile AL | Revelation Miss Bapt Ch | 1 | 0 |
| Mobile AL | Revelation Miss Bapt Ch | 2 | 4,295 |
| Mobile AL | Riverside Bapt Church | 1 | 2,457 |
| Mobile AL | Riverside Bapt Church | 2 | 5,291 |
| Mobile AL | Rock of Faith Bapt Ch | 1 | 68 |
| Mobile AL | Rock of Faith Bapt Ch | 2 | 4,062 |
| Mobile AL | St. Joan of Arc Catholic | 1 | 0 |
| Mobile AL | St. Joan of Arc Catholic | 2 | 4,970 |
| Mobile AL | Tillmans Corner Comm | 1 | 5,116 |
| Mobile AL | Tillmans Corner Comm | 2 | 1,994 |
| Tuscaloosa AL | Buhl VFD | 4 | 723 |
| Tuscaloosa AL | Buhl VFD | 7 | 612 |

# Political Subdivision Splits Between Districts

AL_Illustrative_ Plan 9

| County | Voting District | District | Population |
|---|---|---|---|
| Tuscaloosa AL | Chapel Hill Church | 4 | 5,583 |
| Tuscaloosa AL | Chapel Hill Church | 7 | 769 |
| Tuscaloosa AL | Coker VFD | 4 | 1,220 |
| Tuscaloosa AL | Coker VFD | 7 | 243 |
| Tuscaloosa AL | Northport City Hall | 4 | 882 |
| Tuscaloosa AL | Northport City Hall | 7 | 6,041 |

# Exhibit A-5

# Communities of Interest (Condensed)

Thursday, July 25, 2024                                                                                    5:35 PM

**Whole City/Town : 433**
**City/Town Splits: 67**
**Zero Population City/Town Splits: 4**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Mobile | 6,445 | 3.45% | 6 | Garden City | 0 | 0.00% |
| 2 | Notasulga | 866 | 94.75% | 6 | Trussville | 26,084 | 99.85% |
| 2 | Mobile | 180,596 | 96.55% | 6 | Clay | 3,380 | 32.84% |
| 3 | Notasulga | 48 | 5.25% | 6 | Brookside | 1,253 | 100.00% |
| 3 | Oxford | 8,315 | 37.68% | 6 | Fultondale | 0 | 0.00% |
| 3 | Hobson City | 754 | 99.34% | 6 | Gardendale | 14,216 | 88.61% |
| 3 | Anniston | 21,525 | 99.82% | 6 | Pinson | 1,790 | 24.81% |
| 3 | Calera | 86 | 0.52% | 7 | Birmingham | 176,343 | 87.85% |
| 3 | Southside | 103 | 1.09% | 7 | Adamsville | 4,352 | 99.68% |
| 3 | Glencoe | 18 | 0.34% | 7 | Graysville | 1,629 | 83.54% |
| 3 | Piedmont | 4,787 | 100.00% | 7 | Irondale | 10,425 | 77.24% |
| 4 | Tuscaloosa | 7,843 | 7.87% | 7 | Tuscaloosa | 91,757 | 92.13% |
| 4 | Northport | 7,613 | 24.46% | 7 | Helena | 2,493 | 11.92% |
| 4 | Sumiton | 2,422 | 99.10% | 7 | Northport | 23,512 | 75.54% |
| 4 | Arab | 29 | 0.34% | 7 | Homewood | 22,259 | 84.27% |
| 4 | Huntsville | 4,393 | 2.04% | 7 | Vestavia Hills | 62 | 0.16% |
| 4 | Garden City | 528 | 100.00% | 7 | Hoover | 35,636 | 38.48% |
| 4 | Madison | 11,227 | 19.72% | 7 | Trussville | 39 | 0.15% |
| 5 | Rainbow City | 525 | 5.15% | 7 | Clay | 6,911 | 67.16% |
| 5 | Southside | 9,243 | 98.06% | 7 | Brookside | 0 | 0.00% |
| 5 | Attalla | 2,777 | 47.66% | 7 | Fultondale | 9,876 | 100.00% |
| 5 | Gadsden | 33,922 | 99.93% | 7 | Gardendale | 1,828 | 11.39% |
| 5 | Arab | 8,432 | 99.66% | 7 | Pinson | 5,425 | 75.19% |
| 5 | Glencoe | 5,354 | 99.66% | | | | |
| 5 | Piedmont | 0 | 0.00% | | | | |
| 5 | Huntsville | 210,613 | 97.96% | | | | |
| 5 | Madison | 45,706 | 80.28% | | | | |
| 6 | Birmingham | 24,390 | 12.15% | | | | |
| 6 | Oxford | 13,754 | 62.32% | | | | |
| 6 | Hobson City | 5 | 0.66% | | | | |
| 6 | Anniston | 39 | 0.18% | | | | |
| 6 | Adamsville | 14 | 0.32% | | | | |
| 6 | Graysville | 321 | 16.46% | | | | |
| 6 | Irondale | 3,072 | 22.76% | | | | |
| 6 | Helena | 18,421 | 88.08% | | | | |
| 6 | Calera | 16,408 | 99.48% | | | | |
| 6 | Homewood | 4,155 | 15.73% | | | | |
| 6 | Vestavia Hills | 39,040 | 99.84% | | | | |
| 6 | Hoover | 56,970 | 61.52% | | | | |
| 6 | Sumiton | 22 | 0.90% | | | | |
| 6 | Rainbow City | 9,666 | 94.85% | | | | |
| 6 | Southside | 80 | 0.85% | | | | |
| 6 | Attalla | 3,050 | 52.34% | | | | |
| 6 | Gadsden | 23 | 0.07% | | | | |

# Exhibit A-6

# Measures of Compactness Report

Thursday, July 25, 2024                                                                                                          5:38 PM

|        | **Reock** | **Polsby-Popper** | **Area/Convex Hull** |
|--------|-----------|-------------------|----------------------|
| Sum    | N/A       | N/A               | N/A                  |
| Min    | 0.26      | 0.17              | 0.60                 |
| Max    | 0.59      | 0.48              | 0.91                 |
| Mean   | 0.43      | 0.27              | 0.74                 |
| Std. Dev. | 0.13   | 0.13              | 0.12                 |

| **District** | **Reock** | **Polsby-Popper** | **Area/Convex Hull** |
|--------------|-----------|-------------------|----------------------|
| 1 | 0.26 | 0.20 | 0.60 |
| 2 | 0.33 | 0.21 | 0.64 |
| 3 | 0.41 | 0.17 | 0.64 |
| 4 | 0.59 | 0.43 | 0.87 |
| 5 | 0.49 | 0.48 | 0.91 |
| 6 | 0.59 | 0.20 | 0.81 |
| 7 | 0.32 | 0.20 | 0.71 |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

# Exhibit A-7

# Communities of Interest (Condensed)

Thursday, July 25, 2024                                                                      5:55 PM

**Whole CBSA : 20**
**CBSA Splits: 15**
**Zero Population CBSA Splits: 0**

| District | CBSA | Population | % Pop | District | CBSA | Population | % Pop |
|----------|------|-----------|-------|----------|------|-----------|-------|
| 1 | Mobile, AL | 114,019 | 26.50% | | | | |
| 2 | Mobile, AL | 316,178 | 73.50% | | | | |
| 2 | Montgomery, AL | 239,265 | 61.98% | | | | |
| 3 | Montgomery, AL | 146,782 | 38.02% | | | | |
| 3 | Birmingham-Hoover, AL | 45,014 | 4.04% | | | | |
| 3 | Anniston-Oxford, AL | 96,575 | 82.94% | | | | |
| 4 | Tuscaloosa, AL | 38,404 | 14.29% | | | | |
| 4 | Huntsville, AL | 103,570 | 21.06% | | | | |
| 5 | Gadsden, AL | 82,832 | 80.08% | | | | |
| 5 | Huntsville, AL | 388,153 | 78.94% | | | | |
| 6 | Birmingham-Hoover, AL | 595,136 | 53.36% | | | | |
| 6 | Gadsden, AL | 20,604 | 19.92% | | | | |
| 6 | Anniston-Oxford, AL | 19,866 | 17.06% | | | | |
| 7 | Tuscaloosa, AL | 230,270 | 85.71% | | | | |
| 7 | Birmingham-Hoover, AL | 475,139 | 42.60% | | | | |

# Exhibit A-8

# Core Constituencies

Thursday, July 25, 2024                                                                 5:58 PM

From Plan:     **Special_Master_Plan**

### Plan: AL_Illustrative_ Plan 9, District 1 --          717,753 Total Population

|         | Population       | NH_Wht          | AP_Blk          |
|---------|------------------|-----------------|-----------------|
| Dist. 1 | 659,952 (91.95%) | 480,439 (93.36%)| 113,310 (84.77%)|
| Dist. 2 | 57,801 (8.05%)   | 34,172 (6.64%)  | 20,354 (15.23%) |
| Total and % Population |       | 514,611 (71.70%)| 133,664 (18.62%)|

### Plan: AL_Illustrative_ Plan 9, District 2 --          717,752 Total Population

|         | Population       | NH_Wht          | AP_Blk          |
|---------|------------------|-----------------|-----------------|
| Dist. 1 | 57,802 (8.05%)   | 38,759 (13.30%) | 13,491 (3.59%)  |
| Dist. 2 | 542,538 (75.59%) | 208,362 (71.51%)| 291,955 (77.59%)|
| Dist. 7 | 117,412 (16.36%) | 44,270 (15.19%) | 70,835 (18.83%) |
| Total and % Population |       | 291,391 (40.60%)| 376,281 (52.42%)|

### Plan: AL_Illustrative_ Plan 9, District 3 --          717,756 Total Population

|         | Population       | NH_Wht          | AP_Blk          |
|---------|------------------|-----------------|-----------------|
| Dist. 2 | 117,415 (16.36%) | 55,801 (12.04%) | 52,676 (27.54%) |
| Dist. 3 | 398,158 (55.47%) | 261,712 (56.49%)| 99,349 (51.93%) |
| Dist. 6 | 202,183 (28.17%) | 145,807 (31.47%)| 39,276 (20.53%) |
| Total and % Population |       | 463,320 (64.55%)| 191,301 (26.65%)|

### Plan: AL_Illustrative_ Plan 9, District 4 --          717,754 Total Population

|         | Population       | NH_Wht          | AP_Blk          |
|---------|------------------|-----------------|-----------------|
| Dist. 4 | 440,228 (61.33%) | 367,884 (64.26%)| 35,040 (49.05%) |
| Dist. 5 | 277,022 (38.60%) | 204,145 (35.66%)| 36,382 (50.93%) |
| Dist. 7 | 504 (0.07%)      | 442 (0.08%)     | 16 (0.02%)      |
| Total and % Population |       | 572,471 (79.76%)| 71,438 (9.95%)  |

### Plan: AL_Illustrative_ Plan 9, District 5 --          717,755 Total Population

|         | Population       | NH_Wht          | AP_Blk          |
|---------|------------------|-----------------|-----------------|
| Dist. 3 | 107,803 (15.02%) | 83,054 (16.78%) | 16,376 (13.28%) |
| Dist. 4 | 169,220 (23.58%) | 129,195 (26.11%)| 4,881 (3.96%)   |
| Dist. 5 | 440,732 (61.40%) | 282,620 (57.11%)| 102,056 (82.76%)|
| Total and % Population |       | 494,869 (68.95%)| 123,313 (17.18%)|

### Plan: AL_Illustrative_ Plan 9, District 6 --          717,755 Total Population

|         | Population       | NH_Wht          | AP_Blk          |
|---------|------------------|-----------------|-----------------|
| Dist. 3 | 211,793 (29.51%) | 157,363 (28.49%)| 40,479 (42.85%) |
| Dist. 4 | 59,134 (8.24%)   | 49,764 (9.01%)  | 1,250 (1.32%)   |

From Plan:   **Special_Master_Plan**

## Plan: AL_Illustrative_ Plan 9, District 6 --          717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 6 | 410,440 (57.18%) | 316,283 (57.26%) | 48,735 (51.59%) |
| Dist. 7 | 36,388 (5.07%) | 28,933 (5.24%) | 4,010 (4.24%) |
| Total and % Population | | 552,343 (76.95%) | 94,474 (13.16%) |

## Plan: AL_Illustrative_ Plan 9, District 7 --          717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 49,172 (6.85%) | 28,868 (10.22%) | 15,552 (4.16%) |
| Dist. 6 | 105,132 (14.65%) | 48,714 (17.25%) | 45,952 (12.28%) |
| Dist. 7 | 563,450 (78.50%) | 204,764 (72.52%) | 312,761 (83.57%) |
| Total and % Population | | 282,346 (39.34%) | 374,265 (52.14%) |

# Exhibit A-9

# Core Constituencies

Thursday, July 25, 2024       6:02 PM

From Plan:     **AL_Congess_2023_Enacted_**

### Plan: AL_Illustrative_ Plan 9, District 1 --      717,753 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 416,964 (58.09%) | 316,763 (61.55%) | 57,722 (43.18%) |
| Dist. 2 | 289,192 (40.29%) | 192,013 (37.31%) | 70,706 (52.90%) |
| Dist. 7 | 11,597 (1.62%) | 5,835 (1.13%) | 5,236 (3.92%) |
| Total and % Population | | 514,611 (71.70%) | 133,664 (18.62%) |

### Plan: AL_Illustrative_ Plan 9, District 2 --      717,752 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 1 | 300,790 (41.91%) | 146,203 (50.17%) | 132,172 (35.13%) |
| Dist. 2 | 269,154 (37.50%) | 81,629 (28.01%) | 164,649 (43.76%) |
| Dist. 7 | 147,808 (20.59%) | 63,559 (21.81%) | 79,460 (21.12%) |
| Total and % Population | | 291,391 (40.60%) | 376,281 (52.42%) |

### Plan: AL_Illustrative_ Plan 9, District 3 --      717,756 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 2 | 159,409 (22.21%) | 84,195 (18.17%) | 63,446 (33.17%) |
| Dist. 3 | 398,158 (55.47%) | 261,712 (56.49%) | 99,349 (51.93%) |
| Dist. 6 | 160,189 (22.32%) | 117,413 (25.34%) | 28,506 (14.90%) |
| Total and % Population | | 463,320 (64.55%) | 191,301 (26.65%) |

### Plan: AL_Illustrative_ Plan 9, District 4 --      717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 440,228 (61.33%) | 367,884 (64.26%) | 35,040 (49.05%) |
| Dist. 5 | 277,022 (38.60%) | 204,145 (35.66%) | 36,382 (50.93%) |
| Dist. 7 | 504 (0.07%) | 442 (0.08%) | 16 (0.02%) |
| Total and % Population | | 572,471 (79.76%) | 71,438 (9.95%) |

### Plan: AL_Illustrative_ Plan 9, District 5 --      717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 107,803 (15.02%) | 83,054 (16.78%) | 16,376 (13.28%) |
| Dist. 4 | 169,220 (23.58%) | 129,195 (26.11%) | 4,881 (3.96%) |
| Dist. 5 | 440,732 (61.40%) | 282,620 (57.11%) | 102,056 (82.76%) |
| Total and % Population | | 494,869 (68.95%) | 123,313 (17.18%) |

### Plan: AL_Illustrative_ Plan 9, District 6 --      717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 3 | 211,793 (29.51%) | 157,363 (28.49%) | 40,479 (42.85%) |

From Plan: **AL_Congess_2023_Enacted_**

## Plan: AL_Illustrative_ Plan 9, District 6 --          717,755 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 59,134 (8.24%) | 49,764 (9.01%) | 1,250 (1.32%) |
| Dist. 6 | 419,618 (58.46%) | 323,469 (58.56%) | 49,911 (52.83%) |
| Dist. 7 | 27,210 (3.79%) | 21,747 (3.94%) | 2,834 (3.00%) |
| Total and % Population |  | 552,343 (76.95%) | 94,474 (13.16%) |

## Plan: AL_Illustrative_ Plan 9, District 7 --          717,754 Total Population

|  | Population | NH_Wht | AP_Blk |
|---|---|---|---|
| Dist. 4 | 49,172 (6.85%) | 28,868 (10.22%) | 15,552 (4.16%) |
| Dist. 6 | 137,947 (19.22%) | 56,371 (19.97%) | 68,778 (18.38%) |
| Dist. 7 | 530,635 (73.93%) | 197,107 (69.81%) | 289,935 (77.47%) |
| Total and % Population |  | 282,346 (39.34%) | 374,265 (52.14%) |

# Exhibit B-1

## 45 Districts below Plan 9 D1 Reock of .2366

| State | Disrict | Reock | Polsby-Popper |
|-------|---------|-------|---------------|
| **AZ** | 4 | **0.2075** | 0.2038 |
| **AZ** | 7 | **0.1618** | 0.1683 |
| CA | 3 | **0.1337** | 0.1305 |
| CA | 11 | **0.0954** | 0.2623 |
| CA | 19 | **0.148** | 0.1 |
| CA | 33 | **0.2262** | 0.1824 |
| CA | 41 | **0.2026** | 0.0599 |
| CA | 42 | **0.1254** | 0.1385 |
| CO | 1 | **0.1612** | 0.0864 |
| CO | 6 | **0.2151** | 0.0919 |
| FL | 28 | **0.2004** | 0.234 |
| IL | 3 | **0.1534** | 0.0787 |
| IL | 5 | **0.1248** | 0.0677 |
| IL | 7 | **0.2314** | 0.1168 |
| IL | 9 | **0.1029** | 0.0961 |
| IL | 13 | **0.1101** | 0.1043 |
| KY | 1 | **0.1503** | 0.0897 |
| KY | 4 | **0.1896** | 0.1486 |
| LA | 2 | **0.2033** | 0.1093 |
| LA | 6 | **0.1188** | 0.0527 |
| MA | 3 | **0.2196** | 0.208 |
| MD | 6 | **0.1453** | 0.1121 |
| MD | 7 | **0.2356** | 0.2754 |
| MI | 5 | **0.1381** | 0.2231 |
| MI | 13 | **0.1728** | 0.2547 |
| MN | 1 | **0.1671** | 0.2431 |
| NY | 1 | **0.2289** | 0.3742 |
| NY | 23 | **0.1868** | 0.203 |
| OH | 5 | **0.2045** | 0.191 |
| OH | 9 | **0.2034** | 0.2441 |
| OH | 15 | **0.2315** | 0.1423 |
| OK | 3 | **0.2186** | 0.2187 |
| PA | 4 | **0.2141** | 0.164 |
| TN | 4 | **0.2278** | 0.1897 |
| TX | 2 | **0.2261** | 0.0745 |
| TX | 14 | **0.2223** | 0.1582 |
| TX | 15 | **0.1637** | 0.1267 |
| TX | 28 | **0.2338** | 0.1385 |
| TX | 33 | **0.1926** | 0.045 |
| TX | 34 | **0.2002** | 0.1254 |
| TX | 35 | **0.0971** | 0.0547 |
| **VA** | 2 | **0.2214** | 0.2011 |
| **VA** | 6 | **0.2319** | 0.206 |
| **VA** | 9 | **0.1696** | 0.177 |
| WI | 4 | **0.209** | 0.2531 |

**Source: Daves Redistricting Application website**

# Exhibit B-2

## 80 Districts  below Plan 9  D3 Polsby-Popper of .1678

| State | Dstrict | Reock | Polsby-Popper |
|-------|---------|-------|---------------|
| AR | 1 | 0.3579 | **0.1178** |
| CA | 3 | **0.1337** | **0.1305** |
| CA | 5 | 0.2846 | **0.167** |
| CA | 18 | 0.2744 | **0.1675** |
| CA | 19 | **0.148** | **0.1** |
| CA | 20 | 0.3527 | **0.0953** |
| CA | 24 | 0.2518 | **0.1499** |
| CA | 25 | 0.4198 | **0.1593** |
| CA | 28 | 0.3627 | **0.1327** |
| CA | 30 | 0.3464 | **0.1494** |
| CA | 31 | 0.3656 | **0.1062** |
| CA | 38 | 0.3351 | **0.1375** |
| CA | 40 | 0.4241 | **0.149** |
| CA | 41 | **0.2026** | **0.0599** |
| CA | 42 | **0.1254** | **0.1385** |
| CA | 44 | 0.3146 | **0.1649** |
| CA | 45 | 0.3596 | **0.0785** |
| CA | 46 | 0.4873 | **0.1631** |
| CA | 50 | 0.2485 | **0.1183** |
| CA | 51 | 0.5072 | **0.1188** |
| CO | 1 | **0.1612** | 0.0864 |
| CO | 6 | **0.2151** | 0.0919 |
| GA | 13 | 0.2947 | **0.1321** |
| IL | 1 | 0.2647 | **0.1333** |
| IL | 3 | **0.1534** | 0.0787 |
| IL | 4 | 0.3277 | **0.1144** |
| IL | 5 | **0.1248** | 0.0677 |
| IL | 6 | 0.3783 | **0.1599** |
| IL | 7 | **0.2314** | **0.1168** |
| IL | 8 | 0.2428 | **0.1075** |
| IL | 9 | **0.1029** | 0.0961 |
| IL | 11 | 0.2538 | **0.142** |
| IL | 13 | **0.1101** | 0.1043 |
| IL | 15 | 0.3556 | **0.1232** |
| IL | 16 | 0.3293 | **0.0925** |
| IL | 17 | 0.2421 | **0.0768** |
| KS | 2 | 0.4425 | **0.1497** |
| KY | 1 | **0.1503** | 0.0897 |
| KY | 4 | **0.1896** | 0.1486 |
| LA | 1 | 0.4883 | **0.1541** |
| LA | 2 | **0.2033** | 0.1093 |

## 80 Districts below Plan 9 D3 Polsby-Popper of .1678

| State | Dstrict | Reock | Polsby-Popper |
|---|---|---|---|
| LA | 4 | 0.4069 | **0.082** |
| LA | 5 | 0.324 | **0.0809** |
| LA | 6 | **0.1188** | **0.0527** |
| MA | 7 | 0.2702 | **0.0928** |
| MA | 8 | 0.3266 | **0.1313** |
| MD | 6 | **0.1453** | **0.1121** |
| MO | 3 | 0.3002 | **0.1514** |
| MS | 2 | 0.345 | **0.128** |
| NC | 13 | 0.3794 | **0.1386** |
| NC | 14 | 0.2941 | **0.1602** |
| NJ | 6 | 0.2594 | **0.1498** |
| NJ | 8 | 0.2642 | **0.1095** |
| NJ | 9 | 0.2773 | **0.1656** |
| NJ | 10 | 0.3153 | **0.1147** |
| OH | 15 | **0.2315** | **0.1423** |
| PA | 4 | **0.2141** | **0.164** |
| SC | 1 | 0.2908 | **0.1457** |
| SC | 6 | 0.3656 | **0.0769** |
| TN | 2 | 0.3882 | **0.1635** |
| TN | 3 | 0.3489 | **0.1572** |
| TN | 5 | 0.244 | **0.1306** |
| TN | 9 | 0.2926 | **0.1176** |
| TX | 2 | **0.2261** | **0.0745** |
| TX | 5 | 0.3044 | **0.1351** |
| TX | 7 | 0.3132 | **0.1353** |
| TX | 9 | 0.2602 | **0.1526** |
| TX | 10 | 0.2651 | **0.1559** |
| TX | 14 | **0.2223** | **0.1582** |
| TX | 15 | **0.1637** | **0.1267** |
| TX | 18 | 0.4159 | **0.0808** |
| TX | 22 | 0.3313 | **0.1477** |
| TX | 25 | 0.3023 | **0.1602** |
| TX | 28 | **0.2338** | **0.1385** |
| TX | 29 | 0.3442 | **0.0877** |
| TX | 32 | 0.3515 | **0.1274** |
| TX | 33 | **0.1926** | **0.045** |
| TX | 34 | **0.2002** | **0.1254** |
| TX | 35 | **0.0971** | **0.0547** |
| WA | 1 | 0.3585 | **0.1476** |

Source: Daves Redistricting Application website

# Exhibit C-1



# Exhibit C-2

# Political Subdivision Splits Between Districts

Thursday, July 25, 2024                                                                                     7:01 PM

## Split Counts

Number of subdivisions split into more than one district:    Number of splits involving no population:

| | | | |
|---|---|---|---|
| County | 1 | County | 0 |
| Voting District | 117 | Voting District | 47 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 39 |
| Voting District | 269 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Jefferson AL | | Adamsville | 4,366 |
| Jefferson AL | | Argo | 61 |
| Jefferson AL | | Bessemer | 26,019 |
| Jefferson AL | | Birmingham | 198,829 |
| Jefferson AL | | Brighton | 2,337 |
| Jefferson AL | | Brookside | 1,253 |
| Jefferson AL | | Cardiff | 52 |
| Jefferson AL | | Center Point | 16,406 |
| Jefferson AL | | Clay | 10,291 |
| Jefferson AL | | County Line | 94 |
| Jefferson AL | | Fairfield | 10,000 |
| Jefferson AL | | Fultondale | 9,876 |
| Jefferson AL | | Gardendale | 16,044 |
| Jefferson AL | | Graysville | 1,950 |
| Jefferson AL | | Helena | 2,493 |
| Jefferson AL | | Homewood | 26,414 |
| Jefferson AL | | Hoover | 65,961 |
| Jefferson AL | | Hueytown | 16,776 |
| Jefferson AL | | Irondale | 13,497 |
| Jefferson AL | | Kimberly | 3,841 |
| Jefferson AL | | Lake View | 305 |
| Jefferson AL | | Leeds | 10,164 |
| Jefferson AL | | Lipscomb | 2,086 |
| Jefferson AL | | Maytown | 316 |
| Jefferson AL | | Midfield | 5,211 |
| Jefferson AL | | Morris | 2,259 |
| Jefferson AL | | Mountain Bro | 22,461 |
| Jefferson AL | | Mulga | 784 |
| Jefferson AL | | North Johns | 127 |
| Jefferson AL | | Pinson | 7,215 |
| Jefferson AL | | Pleasant Gro | 9,544 |
| Jefferson AL | | Sumiton | 22 |
| Jefferson AL | | Sylvan Sprin | 1,653 |

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | | Tarrant | 6,124 |
| Jefferson AL | | Trafford | 613 |
| Jefferson AL | | Trussville | 24,521 |
| Jefferson AL | | Vestavia Hil | 39,062 |
| Jefferson AL | | Warrior | 3,224 |
| Jefferson AL | | West Jeffers | 417 |
| *Split VTDs:* | | | |
| Jefferson AL | Adamsville Bapt Church | Adamsville | 2,847 |
| Jefferson AL | Adamsville Bapt Church | Graysville | 10 |
| Jefferson AL | Adamsville Bapt Church | Maytown | 4 |
| Jefferson AL | Adamsville Bapt Church | Sylvan Sprin | 0 |
| Jefferson AL | Adamsville Church of God | Adamsville | 1,454 |
| Jefferson AL | Alliance Comm Ctr | Birmingham | 13 |
| Jefferson AL | Alliance Comm Ctr | Sylvan Sprin | 5 |
| Jefferson AL | Avondale Elem Sch | Birmingham | 2,119 |
| Jefferson AL | Avondale Elem Sch | Mountain Bro | 0 |
| Jefferson AL | Avondale Public Library | Birmingham | 3,217 |
| Jefferson AL | Avondale Public Library | Mountain Bro | 61 |
| Jefferson AL | Bagley Jr HS | Graysville | 12 |
| Jefferson AL | Bagley Jr HS | Sumiton | 22 |
| Jefferson AL | Bapt Church of McAdory | Birmingham | 38 |
| Jefferson AL | Bapt Church of McAdory | Pleasant Gro | 0 |
| Jefferson AL | Bessemer Civic Ctr | Bessemer | 5,579 |
| Jefferson AL | Bessemer FD #5 | Bessemer | 1,762 |
| Jefferson AL | Bessemer FD #5 | Hueytown | 15 |
| Jefferson AL | Bethel Bapt Church | Birmingham | 2,584 |
| Jefferson AL | Birmingham Botanical Gardens | Birmingham | 469 |
| Jefferson AL | Birmingham Botanical Gardens | Homewood | 0 |
| Jefferson AL | Birmingham Botanical Gardens | Mountain Bro | 855 |
| Jefferson AL | Bluff Pk UM Church | Birmingham | 0 |
| Jefferson AL | Bluff Pk UM Church | Homewood | 1,044 |
| Jefferson AL | Bluff Pk UM Church | Hoover | 4,710 |
| Jefferson AL | Bradford Sanctuary of Praise | Pinson | 79 |
| Jefferson AL | Brighton Sr Citizen Bldg | Bessemer | 0 |
| Jefferson AL | Brighton Sr Citizen Bldg | Brighton | 2,295 |
| Jefferson AL | Brighton Sr Citizen Bldg | Midfield | 6 |
| Jefferson AL | Brooklane Comm Church | Bessemer | 1 |
| Jefferson AL | Brooklane Comm Church | Hueytown | 5,062 |
| Jefferson AL | Brookside Comm Ctr | Adamsville | 1 |
| Jefferson AL | Brookside Comm Ctr | Birmingham | 2 |
| Jefferson AL | Brookside Comm Ctr | Brookside | 1,247 |
| Jefferson AL | Brookside Comm Ctr | Cardiff | 52 |
| Jefferson AL | Brookside Comm Ctr | Gardendale | 58 |

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Brookside Comm Ctr | Graysville | 7 |
| Jefferson AL | Brookwood Bapt Church | Birmingham | 0 |
| Jefferson AL | Brookwood Bapt Church | Irondale | 75 |
| Jefferson AL | Brookwood Bapt Church | Mountain Bro | 4,389 |
| Jefferson AL | Brookwood Bapt Church | Vestavia Hil | 505 |
| Jefferson AL | Bryant Chapel AME | Birmingham | 1,412 |
| Jefferson AL | Bryant Chapel AME | Midfield | 1 |
| Jefferson AL | Center Pt 1st Bapt | Birmingham | 697 |
| Jefferson AL | Center Pt 1st Bapt | Center Point | 7,247 |
| Jefferson AL | Center Pt 1st Bapt | Clay | 258 |
| Jefferson AL | Center Pt 1st Bapt | Pinson | 121 |
| Jefferson AL | Center Pt Comm Ctr | Birmingham | 488 |
| Jefferson AL | Center Pt Comm Ctr | Center Point | 5,516 |
| Jefferson AL | Cherokee Bend Elem Sch | Irondale | 1 |
| Jefferson AL | Cherokee Bend Elem Sch | Mountain Bro | 2,674 |
| Jefferson AL | Church at Grants Mill | Birmingham | 6 |
| Jefferson AL | Church at Grants Mill | Irondale | 3,045 |
| Jefferson AL | Church of the Highlands | Birmingham | 59 |
| Jefferson AL | Church of the Highlands | Irondale | 2,033 |
| Jefferson AL | Church of the Highlands | Mountain Bro | 19 |
| Jefferson AL | Church of the Highlands | Vestavia Hil | 21 |
| Jefferson AL | Clay Comm Ctr | Clay | 5,970 |
| Jefferson AL | Clay Comm Ctr | Pinson | 39 |
| Jefferson AL | Clay Comm Ctr | Trussville | 33 |
| Jefferson AL | Dolomite W Field Comm Ctr | Birmingham | 1,181 |
| Jefferson AL | Dolomite W Field Comm Ctr | Hueytown | 86 |
| Jefferson AL | Dolomite W Field Comm Ctr | Pleasant Gro | 601 |
| Jefferson AL | Don Hawkins Pk & Rec | Birmingham | 4,013 |
| Jefferson AL | Dunbar-Abrams Comm Ctr | Bessemer | 1,959 |
| Jefferson AL | Dunbar-Abrams Comm Ctr | Brighton | 9 |
| Jefferson AL | East Pinson Valley Ctr | Birmingham | 3,538 |
| Jefferson AL | East Pinson Valley Ctr | Center Point | 1,431 |
| Jefferson AL | East Pinson Valley Ctr | Pinson | 1,047 |
| Jefferson AL | Faith Chapel Christian Ctr | Adamsville | 0 |
| Jefferson AL | Faith Chapel Christian Ctr | Birmingham | 2,539 |
| Jefferson AL | Faith Chapel Christian Ctr | Fairfield | 0 |
| Jefferson AL | Faith Chapel Christian Ctr | Hueytown | 0 |
| Jefferson AL | Fire Dept Admin Bldg | Bessemer | 2,219 |
| Jefferson AL | Forestdale Square | Adamsville | 2 |
| Jefferson AL | Forestdale Square | Birmingham | 0 |
| Jefferson AL | Fullness Christian Fellowship | Vestavia Hil | 1,590 |
| Jefferson AL | Fultondale 1st Bapt | Birmingham | 0 |

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Jefferson AL | Fultondale 1st Bapt | Fultondale | 5,664 |
| Jefferson AL | Fultondale 1st Bapt | Gardendale | 24 |
| Jefferson AL | Fultondale Sr Citizens Bldg | Fultondale | 4,140 |
| Jefferson AL | Fultondale Sr Citizens Bldg | Gardendale | 155 |
| Jefferson AL | Fultondale Sr Citizens Bldg | Tarrant | 80 |
| Jefferson AL | Gardendale Civic Ctr | Gardendale | 9,757 |
| Jefferson AL | Gardendale Civic Ctr | Morris | 0 |
| Jefferson AL | Gardendale Mt Vernon UM | Fultondale | 0 |
| Jefferson AL | Gardendale Mt Vernon UM | Gardendale | 5,970 |
| Jefferson AL | Gardendale Mt Vernon UM | Morris | 0 |
| Jefferson AL | Glen Oaks Elem Sch | Fairfield | 2,318 |
| Jefferson AL | Glen Oaks Elem Sch | Midfield | 352 |
| Jefferson AL | Grant St Bapt Church | Bessemer | 519 |
| Jefferson AL | Guiding Light Church | Birmingham | 255 |
| Jefferson AL | Guiding Light Church | Irondale | 2,003 |
| Jefferson AL | Henry Crumpton Bapt | Birmingham | 1,809 |
| Jefferson AL | Hillview FD #1 | Birmingham | 194 |
| Jefferson AL | Hillview FD #1 | Brookside | 0 |
| Jefferson AL | Hillview FD #1 | Fultondale | 0 |
| Jefferson AL | Homewood Public Lib | Homewood | 9,951 |
| Jefferson AL | Homewood Public Lib | Vestavia Hil | 62 |
| Jefferson AL | Homewood Sr Ctr | Birmingham | 3,154 |
| Jefferson AL | Homewood Sr Ctr | Homewood | 3,603 |
| Jefferson AL | Hooper City Rec Ctr | Birmingham | 834 |
| Jefferson AL | Hooper City Rec Ctr | Fultondale | 10 |
| Jefferson AL | Hoover Met Sports Complex | Bessemer | 8 |
| Jefferson AL | Hoover Met Sports Complex | Hoover | 6,934 |
| Jefferson AL | Hoover Met Stadium | Birmingham | 1 |
| Jefferson AL | Hoover Met Stadium | Mulga | 0 |
| Jefferson AL | Hoover Pk & Rec Ctr | Hoover | 12,184 |
| Jefferson AL | Hoover Public Library | Hoover | 904 |
| Jefferson AL | Horizon Church | Hoover | 652 |
| Jefferson AL | Horizon Church | Vestavia Hil | 4,116 |
| Jefferson AL | Inglenook Elem Sch | Birmingham | 2,926 |
| Jefferson AL | Inglenook Elem Sch | Tarrant | 0 |
| Jefferson AL | Irondale City Hall | Birmingham | 92 |
| Jefferson AL | Irondale City Hall | Irondale | 1,293 |
| Jefferson AL | Irondale Sr Citizens Bldg | Birmingham | 411 |
| Jefferson AL | Irondale Sr Citizens Bldg | Irondale | 2,462 |
| Jefferson AL | Johns Comm Ctr | Hueytown | 0 |

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Johns Comm Ctr | North Johns | 127 |
| Jefferson AL | Jonesboro Elem Sch | Bessemer | 2,485 |
| Jefferson AL | Kimberly UM church | Kimberly | 3,712 |
| Jefferson AL | Kimberly UM church | Morris | 9 |
| Jefferson AL | Kimberly UM church | Warrior | 14 |
| Jefferson AL | Leeds 1st UM Church | Birmingham | 87 |
| Jefferson AL | Leeds 1st UM Church | Hoover | 24 |
| Jefferson AL | Leeds 1st UM Church | Irondale | 29 |
| Jefferson AL | Leeds 1st UM Church | Leeds | 6,183 |
| Jefferson AL | Leeds Civic Ctr | Birmingham | 0 |
| Jefferson AL | Leeds Civic Ctr | Irondale | 41 |
| Jefferson AL | Leeds Civic Ctr | Leeds | 3,981 |
| Jefferson AL | Liberty Pk Bapt Church | Birmingham | 291 |
| Jefferson AL | Liberty Pk Bapt Church | Vestavia Hil | 5,522 |
| Jefferson AL | Life Church | Clay | 3,463 |
| Jefferson AL | Life Church | Pinson | 917 |
| Jefferson AL | LM Smith Mid Sch | Birmingham | 5,273 |
| Jefferson AL | LM Smith Mid Sch | Center Point | 1,101 |
| Jefferson AL | Martha Gaskins Elem Sch | Birmingham | 4,460 |
| Jefferson AL | Maurice West Comm Ctr | Adamsville | 15 |
| Jefferson AL | Maurice West Comm Ctr | Brookside | 6 |
| Jefferson AL | Maurice West Comm Ctr | Graysville | 1,920 |
| Jefferson AL | Maytown Bapt Church | Maytown | 301 |
| Jefferson AL | Maytown Bapt Church | Sylvan Sprin | 18 |
| Jefferson AL | McElwain Bapt Church | Birmingham | 4,120 |
| Jefferson AL | McElwain Bapt Church | Irondale | 315 |
| Jefferson AL | McElwain Bapt Church | Mountain Bro | 352 |
| Jefferson AL | Metropolitan/Rocky Rdg | Mountain Bro | 60 |
| Jefferson AL | Metropolitan/Rocky Rdg | Vestavia Hil | 5,563 |
| Jefferson AL | Midfield Comm Ctr | Brighton | 16 |
| Jefferson AL | Midfield Comm Ctr | Fairfield | 0 |
| Jefferson AL | Midfield Comm Ctr | Midfield | 4,845 |
| Jefferson AL | Minor FD | Bessemer | 0 |
| Jefferson AL | Minor FD | Hoover | 5,514 |
| Jefferson AL | Morgan Rd UM Church | Bessemer | 2,089 |
| Jefferson AL | Morgan Rd UM Church | Helena | 2,493 |
| Jefferson AL | Morgan Rd UM Church | Hoover | 1,108 |
| Jefferson AL | Morris Sr Citizens Bldg | Kimberly | 6 |
| Jefferson AL | Morris Sr Citizens Bldg | Morris | 2,250 |
| Jefferson AL | Mountain Brook City Hall | Birmingham | 771 |
| Jefferson AL | Mountain Brook City Hall | Mountain Bro | 5,350 |
| Jefferson AL | Mountain Brook Comm Church | Birmingham | 0 |
| Jefferson AL | Mountain Brook Comm Church | Mountain Bro | 4,465 |
| Jefferson AL | Mountain Brook Comm Church | Vestavia Hil | 129 |

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Jefferson AL | Mountain Brook Elem Sch | Mountain Bro | 1,120 |
| Jefferson AL | Mountain View Bapt | Clay | 477 |
| Jefferson AL | Mountain View Bapt | Trussville | 6 |
| Jefferson AL | Mountaintop Comm Church | Hoover | 622 |
| Jefferson AL | Mountaintop Comm Church | Vestavia Hil | 2,747 |
| Jefferson AL | Mt Olive Comm Ctr | Gardendale | 80 |
| Jefferson AL | Mt Olive Comm Ctr | Graysville | 1 |
| Jefferson AL | Mt Olive Comm Ctr | Kimberly | 123 |
| Jefferson AL | Mt Pilgrim Church | Fairfield | 2,172 |
| Jefferson AL | Mulga Town Hall | Birmingham | 0 |
| Jefferson AL | Mulga Town Hall | Maytown | 11 |
| Jefferson AL | Mulga Town Hall | Mulga | 784 |
| Jefferson AL | Muscoda Comm Ctr | Bessemer | 840 |
| Jefferson AL | New Beginning Church | Bessemer | 739 |
| Jefferson AL | New Beginning Church | Birmingham | 453 |
| Jefferson AL | New Beginning Church | Brighton | 10 |
| Jefferson AL | New Beginning Church | Lipscomb | 2,086 |
| Jefferson AL | New Bethal Church | Birmingham | 697 |
| Jefferson AL | New Merkel Cahaba Hts Ctr | Birmingham | 1,034 |
| Jefferson AL | New Merkel Cahaba Hts Ctr | Mountain Bro | 83 |
| Jefferson AL | New Merkel Cahaba Hts Ctr | Vestavia Hil | 5,569 |
| Jefferson AL | New Rising Star Church | Birmingham | 2,658 |
| Jefferson AL | New Rising Star Church | Irondale | 0 |
| Jefferson AL | Oakmont Presb Church | Hoover | 3,619 |
| Jefferson AL | Our Lady of Lourdes Church | Birmingham | 8,389 |
| Jefferson AL | Our Lady of Lourdes Church | Center Point | 199 |
| Jefferson AL | Our Lady of Lourdes Church | Irondale | 1,210 |
| Jefferson AL | Oxmoor Valley Comm Ctr | Birmingham | 5,372 |
| Jefferson AL | Oxmoor Valley Comm Ctr | Homewood | 286 |
| Jefferson AL | Oxmoor Valley Comm Ctr | Hoover | 0 |
| Jefferson AL | Palmerdale UM Church | Pinson | 1,711 |
| Jefferson AL | Parkwood Church of God | Bessemer | 537 |
| Jefferson AL | Parkwood Church of God | Hoover | 88 |
| Jefferson AL | Pleasant Grove Church | Birmingham | 0 |
| Jefferson AL | Pleasant Grove Church | Hueytown | 23 |
| Jefferson AL | Pleasant Grove Church | Pleasant Gro | 8,940 |
| Jefferson AL | Pleasant Hill UM Church | Bessemer | 293 |
| Jefferson AL | Pleasant Hill UM Church | Helena | 0 |
| Jefferson AL | Pleasant Hill UM Church | Lake View | 305 |
| Jefferson AL | Pleasant Rdg Family Life | Birmingham | 7 |

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Pleasant Rdg Family Life | Hueytown | 8,409 |
| Jefferson AL | Pleasant Rdg Family Life | Pleasant Gro | 3 |
| Jefferson AL | Prince of Peace Cath Church | Hoover | 9,135 |
| Jefferson AL | Rock School Ctr | Birmingham | 0 |
| Jefferson AL | Rock School Ctr | Clay | 43 |
| Jefferson AL | Rock School Ctr | Pinson | 3,301 |
| Jefferson AL | Roosevelt City Comm Ctr | Birmingham | 1,092 |
| Jefferson AL | Roosevelt City Comm Ctr | Brighton | 7 |
| Jefferson AL | Roosevelt City Comm Ctr | Midfield | 0 |
| Jefferson AL | Ross Bridge Welcome Ctr | Bessemer | 0 |
| Jefferson AL | Ross Bridge Welcome Ctr | Birmingham | 1,126 |
| Jefferson AL | Ross Bridge Welcome Ctr | Hoover | 6,306 |
| Jefferson AL | Saint Thomas Church | Birmingham | 1,684 |
| Jefferson AL | Saint Thomas Church | Hoover | 236 |
| Jefferson AL | Saint Thomas Church | Vestavia Hil | 1,082 |
| Jefferson AL | Sandusky Comm Ctr | Adamsville | 28 |
| Jefferson AL | Sandusky Comm Ctr | Birmingham | 386 |
| Jefferson AL | Shades Cahaba Elem Sch | Birmingham | 0 |
| Jefferson AL | Shades Cahaba Elem Sch | Homewood | 2,539 |
| Jefferson AL | Shades Cahaba Elem Sch | Mountain Bro | 13 |
| Jefferson AL | Shades Crest Bapt Church | Hoover | 3,371 |
| Jefferson AL | Shades Mtn Comm Church | Hoover | 3,680 |
| Jefferson AL | Shades Mtn Comm Church | Vestavia Hil | 2,726 |
| Jefferson AL | South Hampton Elem Sch | Birmingham | 3,107 |
| Jefferson AL | Southside Homes Comm Ctr | Bessemer | 3,165 |
| Jefferson AL | Southside Homes Comm Ctr | Lipscomb | 0 |
| Jefferson AL | St Mary's Cath Church | Birmingham | 368 |
| Jefferson AL | St Mary's Cath Church | Fairfield | 473 |
| Jefferson AL | St Mary's Cath Church | Midfield | 7 |
| Jefferson AL | St Peter Apostle Church | Hoover | 6,874 |
| Jefferson AL | St Peter Apostle Church | Vestavia Hil | 0 |
| Jefferson AL | Sun Valley Elem Sch | Birmingham | 3,942 |
| Jefferson AL | Sun Valley Elem Sch | Center Point | 209 |
| Jefferson AL | Sun Valley Elem Sch | Fultondale | 15 |
| Jefferson AL | Sylvan Springs !st UM Church | Birmingham | 0 |
| Jefferson AL | Sylvan Springs !st UM Church | Maytown | 0 |
| Jefferson AL | Sylvan Springs !st UM Church | Pleasant Gro | 0 |
| Jefferson AL | Sylvan Springs !st UM Church | Sylvan Sprin | 1,630 |
| Jefferson AL | Tarrant City Hall | Birmingham | 27 |

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Tarrant City Hall | Fultondale | 47 |
| Jefferson AL | Tarrant City Hall | Tarrant | 6,044 |
| Jefferson AL | Tom Bradford Pk | Birmingham | 1,859 |
| Jefferson AL | Tom Bradford Pk | Center Point | 703 |
| Jefferson AL | Tom Bradford Pk | Clay | 35 |
| Jefferson AL | Tom Bradford Pk | Trussville | 0 |
| Jefferson AL | Town Village Vestavia | Vestavia Hil | 2,357 |
| Jefferson AL | Trafford City Hall | County Line | 94 |
| Jefferson AL | Trafford City Hall | Trafford | 606 |
| Jefferson AL | Trafford City Hall | Warrior | 0 |
| Jefferson AL | Trussville !st Bapt | Birmingham | 0 |
| Jefferson AL | Trussville !st Bapt | Clay | 0 |
| Jefferson AL | Trussville !st Bapt | Irondale | 605 |
| Jefferson AL | Trussville !st Bapt | Trussville | 8,352 |
| Jefferson AL | Trussville City Hall | Birmingham | 537 |
| Jefferson AL | Trussville City Hall | Irondale | 385 |
| Jefferson AL | Trussville City Hall | Leeds | 0 |
| Jefferson AL | Trussville City Hall | Trussville | 8,880 |
| Jefferson AL | Trussville/North Park | Argo | 61 |
| Jefferson AL | Trussville/North Park | Clay | 45 |
| Jefferson AL | Trussville/North Park | Trussville | 7,250 |
| Jefferson AL | Valley Creek Bapt Church | Bessemer | 0 |
| Jefferson AL | Valley Creek Bapt Church | Hueytown | 3,181 |
| Jefferson AL | Vestavia Hills UM | Homewood | 4 |
| Jefferson AL | Vestavia Hills UM | Vestavia Hil | 7,073 |
| Jefferson AL | Warrior City Hall | Kimberly | 0 |
| Jefferson AL | Warrior City Hall | Trafford | 7 |
| Jefferson AL | Warrior City Hall | Warrior | 3,210 |
| Jefferson AL | Wenonah HS | Birmingham | 1,651 |
| Jefferson AL | West Jeff Rec Ctr | Adamsville | 19 |
| Jefferson AL | West Jeff Rec Ctr | Birmingham | 16 |
| Jefferson AL | West Jeff Rec Ctr | Graysville | 0 |
| Jefferson AL | West Jeff Rec Ctr | Sylvan Sprin | 0 |
| Jefferson AL | West Jeff Rec Ctr | West Jeffers | 417 |

# Exhibit D

# Measures of Compactness Report

Thursday, July 25, 2024                                                                                                                    6:35 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.06  | 0.01          |
| Max      | 0.61  | 0.77          |
| Mean     | 0.32  | 0.14          |
| Std. Dev.| 0.13  | 0.17          |

| District     | Reock | Polsby-Popper |
|--------------|-------|---------------|
| Adamsville   | 0.23  | 0.03          |
| Argo         | 0.06  | 0.07          |
| Bessemer     | 0.32  | 0.03          |
| Birmingham   | 0.18  | 0.01          |
| Brighton     | 0.43  | 0.31          |
| Brookside    | 0.42  | 0.09          |
| Cardiff      | 0.53  | 0.59          |
| Center Point | 0.47  | 0.05          |
| Clay         | 0.14  | 0.02          |
| County Line  | 0.21  | 0.21          |
| Fairfield    | 0.33  | 0.18          |

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.06  | 0.01          |
| Max      | 0.61  | 0.77          |
| Mean     | 0.32  | 0.14          |
| Std. Dev.| 0.13  | 0.17          |

| District  | Reock | Polsby-Popper |
|-----------|-------|---------------|
| Fultondale| 0.21  | 0.08          |
| Gardendale| 0.42  | 0.02          |
| Graysville| 0.30  | 0.04          |
| Helena    | 0.18  | 0.07          |
| Homewood  | 0.33  | 0.12          |
| Hoover    | 0.09  | 0.03          |
| Hueytown  | 0.34  | 0.04          |
| Irondale  | 0.28  | 0.02          |
| Kimberly  | 0.22  | 0.03          |
| Lake View | 0.61  | 0.77          |
| Leeds     | 0.41  | 0.12          |
| Lipscomb  | 0.37  | 0.30          |
| Maytown   | 0.23  | 0.09          |
| Midfield  | 0.30  | 0.15          |

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.06 | 0.01 |
| Max | 0.61 | 0.77 |
| Mean | 0.32 | 0.14 |
| Std. Dev. | 0.13 | 0.17 |

| District | Reock | Polsby-Popper |
|---|---|---|
| Morris | 0.49 | 0.11 |
| Mountain Bro | 0.38 | 0.09 |
| Mulga | 0.31 | 0.18 |
| North Johns | 0.40 | 0.54 |
| Pinson | 0.20 | 0.01 |
| Pleasant Gro | 0.44 | 0.18 |
| Sumiton | 0.57 | 0.39 |
| Sylvan Sprin | 0.45 | 0.16 |
| Tarrant | 0.42 | 0.15 |
| Trafford | 0.21 | 0.07 |
| Trussville | 0.30 | 0.02 |
| Vestavia Hil | 0.18 | 0.02 |
| Warrior | 0.42 | 0.13 |
| West Jeffers | 0.17 | 0.04 |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# Exhibit E

| Jun-24 | | Asian | American Indian | Black | Federally Registered (May be of Any | Hispanic | Korean | White | Other | Not Identified | Total Active |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Active | | | | | | |
| TOTAL | 3763424 | 24519 | 8207 | 869707 | 786 | 46461 | 13 | 2360067 | 27590 | 17573 | 3354923 |
| AUTAUGA | 44903 | 250 | 66 | 8183 | | 370 | | 31059 | 347 | 204 | 40479 |
| BALDWIN | 199904 | 1037 | 543 | 12057 | | 2456 | | 154641 | 1123 | 549 | 172406 |
| BARBOUR | 17283 | 36 | 17 | 7033 | | 122 | | 7913 | 70 | 91 | 15282 |
| BIBB | 14806 | 15 | 19 | 2479 | | 65 | | 11334 | 34 | 29 | 13975 |
| BLOUNT | 42631 | 92 | 70 | 663 | 2 | 1382 | | 37631 | 171 | 97 | 40108 |
| BULLOCK | 7106 | 10 | 5 | 4738 | | 54 | | 1444 | 23 | 12 | 6286 |
| BUTLER | 14290 | 40 | 10 | 5758 | | 38 | | 7134 | 47 | 24 | 13051 |
| CALHOUN | 81755 | 377 | 121 | 14803 | | 855 | | 56341 | 665 | 485 | 73647 |
| CHAMBERS | 26121 | 77 | 30 | 9145 | | 120 | | 13566 | 116 | 127 | 23181 |
| CHEROKEE | 20762 | 39 | 36 | 766 | | 67 | | 17593 | 59 | 50 | 18610 |
| CHILTON | 30669 | 74 | 52 | 2859 | 3 | 613 | | 24772 | 144 | 90 | 28607 |
| CHOCTAW | 10622 | 5 | 3 | 4053 | | 16 | | 5363 | 13 | 19 | 9472 |
| CLARKE | 18933 | 47 | 41 | 7744 | | 39 | | 9155 | 38 | 34 | 17098 |
| CLAY | 10408 | 22 | 19 | 1324 | | 85 | | 8218 | 42 | 50 | 9760 |
| CLEBURNE | 11836 | 25 | 13 | 279 | | 64 | | 10052 | 38 | 26 | 10497 |
| COFFEE | 38303 | 312 | 124 | 5333 | | 1035 | 1 | 25580 | 615 | 283 | 33283 |
| COLBERT | 44245 | 131 | 76 | 6542 | | 359 | 1 | 33176 | 364 | 224 | 40873 |
| CONECUH | 9643 | 31 | 20 | 4000 | | 32 | | 4764 | 36 | 26 | 8909 |
| COOSA | 8173 | 11 | 13 | 2094 | | 27 | | 5389 | 35 | 12 | 7581 |
| COVINGTON | 28685 | 90 | 44 | 3051 | | 125 | | 22483 | 108 | 91 | 25992 |
| CRENSHAW | 10631 | 18 | 23 | 2366 | | 41 | | 7270 | 26 | 34 | 9778 |
| CULLMAN | 64728 | 225 | 94 | 630 | 1 | 787 | | 58042 | 180 | 192 | 60151 |
| DALE | 36133 | 184 | 73 | 6608 | 1 | 724 | | 22778 | 432 | 181 | 30981 |
| DALLAS | 29332 | 77 | 23 | 18514 | 1 | 47 | | 7477 | 86 | 66 | 26291 |
| DEKALB | 46757 | 115 | 300 | 710 | | 2051 | | 39208 | 239 | 116 | 42739 |
| ELMORE | 61660 | 229 | 114 | 10945 | | 521 | | 45144 | 341 | 243 | 57537 |
| ESCAMBIA | 27561 | 50 | 485 | 6921 | | 124 | | 16731 | 89 | 38 | 24438 |
| ETOWAH | 76086 | 301 | 109 | 10277 | | 884 | | 57558 | 389 | 359 | 69877 |
| FAYETTE | 12645 | 17 | 18 | 1349 | | 48 | | 10428 | 48 | 16 | 11924 |
| FRANKLIN | 19542 | 36 | 34 | 743 | | 1080 | | 16478 | 46 | 15 | 18432 |
| GENEVA | 20198 | 32 | 74 | 1592 | | 254 | | 16132 | 71 | 40 | 18195 |
| GREENE | 6384 | 3 | 2 | 4777 | | 16 | | 1057 | 21 | 25 | 5901 |
| HALE | 11874 | 13 | 10 | 6394 | | 25 | | 4555 | 45 | 41 | 11083 |
| HENRY | 14376 | 33 | 25 | 3325 | | 75 | | 9558 | 70 | 49 | 13135 |
| HOUSTON | 80254 | 436 | 155 | 18025 | 2 | 922 | | 51064 | 623 | 550 | 71777 |
| JACKSON | 40113 | 94 | 264 | 1214 | | 342 | | 34358 | 169 | 99 | 36540 |
| JEFFERSON | 490138 | 3694 | 493 | 188639 | 751 | 5180 | 1 | 238798 | 4406 | 2783 | 444745 |
| LAMAR | 10923 | 4 | 3 | 1078 | | 34 | | 8923 | 31 | 16 | 10089 |

| Jun-24 | | Asian | American Indian | Black | Federally Registered (May be of Any) | Hispanic | Korean | White | Other | Not Identified | Total Active |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Active** | | | | | | |
| LAUDERDALE | 68794 | 226 | 142 | 5464 | | 559 | | 54749 | 343 | 240 | 61723 |
| LAWRENCE | 25365 | 35 | 395 | 2723 | | 214 | | 20381 | 158 | 50 | 23956 |
| LEE | 128873 | 1538 | 120 | 24814 | 1 | 1386 | 5 | 76280 | 1315 | 837 | 106296 |
| LIMESTONE | 78980 | 760 | 166 | 9709 | 2 | 1684 | 3 | 58751 | 823 | 549 | 72447 |
| LOWNDES | 9547 | 12 | 5 | 6420 | | 15 | | 2234 | 13 | 20 | 8719 |
| MACON | 15556 | 24 | 15 | 10094 | 1 | 52 | 1 | 2316 | 97 | 63 | 12663 |
| MADISON | 320907 | 4474 | 833 | 65127 | 1 | 5806 | | 193055 | 3999 | 2502 | 275797 |
| MARENGO | 15591 | 26 | 7 | 7352 | | 61 | | 6513 | 31 | 28 | 14018 |
| MARION | 22225 | 41 | 39 | 664 | | 169 | | 19410 | 60 | 70 | 20453 |
| MARSHALL | 66351 | 217 | 149 | 1181 | 2 | 2609 | | 56583 | 292 | 249 | 61282 |
| MOBILE | 316035 | 3268 | 838 | 96697 | 6 | 2578 | | 164026 | 2375 | 1292 | 271080 |
| MONROE | 15885 | 38 | 66 | 6119 | | 33 | | 8103 | 30 | 21 | 14410 |
| MONTGOMERY | 160259 | 1783 | 146 | 87778 | 5 | 1417 | | 50204 | 1401 | 1157 | 143891 |
| MORGAN | 86743 | 329 | 269 | 10002 | | 2228 | | 66917 | 487 | 289 | 80521 |
| PERRY | 7531 | 10 | 7 | 5043 | | 10 | | 1785 | 14 | 8 | 6877 |
| PICKENS | 13857 | 24 | 7 | 5333 | | 46 | | 7181 | 44 | 37 | 12672 |
| PIKE | 23800 | 88 | 63 | 7728 | | 117 | | 12073 | 115 | 92 | 20276 |
| RANDOLPH | 18843 | 33 | 15 | 2884 | | 90 | | 13292 | 75 | 51 | 16440 |
| RUSSELL | 45089 | 141 | 51 | 16203 | 1 | 642 | | 17377 | 409 | 250 | 35074 |
| SHELBY | 172577 | 1776 | 184 | 21252 | 1 | 2994 | | 128171 | 1930 | 1154 | 157462 |
| ST_CLAIR | 70786 | 303 | 88 | 6537 | | 553 | | 57830 | 363 | 163 | 65837 |
| SUMTER | 9537 | 7 | 13 | 6136 | | 5 | | 1912 | 21 | 13 | 8107 |
| TALLADEGA | 59806 | 168 | 70 | 17249 | 2 | 267 | | 35527 | 257 | 188 | 53728 |
| TALLAPOOSA | 32135 | 61 | 38 | 7078 | | 176 | | 21478 | 138 | 80 | 29049 |
| TUSCALOOSA | 150206 | 690 | 160 | 41518 | 2 | 1241 | 1 | 82460 | 1030 | 625 | 127727 |
| WALKER | 48291 | 105 | 65 | 2741 | 1 | 240 | | 40949 | 291 | 98 | 44490 |
| WASHINGTON | 13494 | 14 | 592 | 2937 | | 35 | | 8923 | 31 | 13 | 12545 |
| WILCOX | 8452 | 13 | 12 | 5823 | | 8 | | 2272 | 5 | 9 | 8142 |
| WINSTON | 17496 | 33 | 31 | 90 | | 147 | | 16148 | 43 | 39 | 16531 |

# Exhibit F-1



# Selected Population Profile in the United States

**Note: The table shown may have been modified by user selections. Some information may be missing.**

| DATA NOTES | |
|---|---|
| TABLE ID: | S0201 |
| SURVEY/PROGRAM: | American Community Survey |
| VINTAGE: | 2022 |
| DATASET: | ACSSPP1Y2022 |
| PRODUCT: | ACS 1-Year Estimates Selected Population Profiles |
| UNIVERSE: | None |
| MLA: | U.S. Census Bureau. "Selected Population Profile in the United States." American Community Survey, ACS 1-Year Estimates Selected Population Profiles, Table S0201, 2022, https://data.census.gov/table/ACSSPP1Y2022.S0201?q=Selected Population Provile in Alabama 2022 s0201&t=-0C:001:005:Race and Ethnicity&g=010XX00US01. Accessed on May 16, 2024. |
| FTP URL: | None |
| API URL: | https://api.census.gov/data/2022/acs/acs1/spp |

| USER SELECTIONS | |
|---|---|
| GEOS | Alabama |
| VINTAGES | 2022 |
| TABLES | S0201 |
| TOPICS | All available non-Hispanic Origins by Race; Total population; Black or African American alone or in combination with one or more other races; Race and Ethnicity |

| EXCLUDED COLUMNS | None |
|---|---|

| APPLIED FILTERS | None |
|---|---|

| APPLIED SORTS | None |
|---|---|

| PIVOT & GROUPING | |
|---|---|
| PIVOT COLUMNS | None |
| PIVOT MODE | Off |
| ROW GROUPS | None |
| VALUE COLUMNS | None |

| WEB ADDRESS | https://data.census.gov/table/ACSSPP1Y2022.S0201?q=%20Selected%20Population%20Provile%20in%20Alabama%202022%20s0201&t=-0C:001:005:Race%20and%20Ethnicity&g=010XX00US01 |
|---|---|

| TABLE NOTES | |
|---|---|
| | Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, the decennial census is the official source of population totals for April 1st of each decennial year. In between censuses, the Census Bureau's Population Estimates Program produces and disseminates the official estimates of the population for the nation, states, counties, cities, and towns and estimates of housing units for states and counties. |
| | Information about the American Community Survey (ACS) can be found on the ACS website. Supporting documentation including code lists, subject definitions, data accuracy, and statistical testing, and a full list of ACS tables and table shells (without estimates) can be found on the Technical Documentation section of the ACS website. |
| | Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section. |
| | Source: U.S. Census Bureau, 2022 American Community Survey 1-Year Estimates |

| | Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see ACS Technical Documentation). The effect of nonsampling error is not represented in these tables. |
|---|---|
| | Data for the households, families, occupied housing units, owner-occupied housing units, and renter-occupied housing units lines refer to the specified race, Hispanic or Latino, American Indian or Alaska Native, or ancestry of the householder shown in the table. Data in the "Total population" column are shown regardless of the race, Hispanic or Latino, American Indian or Alaska Native, or ancestry of the person. |
| | The Census Bureau introduced a new set of disability questions in the 2008 ACS questionnaire. Accordingly, comparisons of disability data from 2008 or later with data from prior years are not recommended. For more information on these questions and their evaluation in the 2006 ACS Content Test, see the Evaluation Report Covering Disability. |
| | Employment and unemployment estimates may vary from the official labor force data released by the Bureau of Labor Statistics because of differences in survey design and data collection. For guidance on differences in employment and unemployment estimates from different sources go to Labor Force Guidance. |
| | Industry titles and their 4-digit codes are based on the 2017 North American Industry Classification System. The Industry categories adhere to the guidelines issued in Clarification Memorandum No. 2, "NAICS Alternate Aggregation Structure for Use By U.S. Statistical Agencies," issued by the Office of Management and Budget. |
| | Occupation titles and their 4-digit codes are based on the 2018 Standard Occupational Classification. |
| | Logical coverage edits applying a rules-based assignment of Medicaid, Medicare and military health coverage were added as of 2009 -- please see https://www.census.gov/library/working-papers/2010/demo/coverage_edits_final.html for more details. Select geographies of 2008 data comparable to the 2009 and later tables are available at https://www.census.gov/data/tables/time-series/acs/1-year-re-run-health-insurance.html. The health insurance coverage category names were modified in 2010. See https://www.census.gov/topics/health/health-insurance/about/glossary.html#par_textimage_18 for a list of the insurance type definitions. |
| | The category "with a broadband Internet subscription" refers to those who said "Yes" to at least one of the following types of Internet subscriptions: Broadband such as cable, fiber optic, or DSL; a cellular data plan; satellite; a fixed wireless subscription; or other non-dial up subscription types. |
| | An Internet "subscription" refers to a type of service that someone pays for to access the Internet such as a cellular data plan, broadband such as cable, fiber optic or DSL, or other type of service. This will normally refer to a service that someone is billed for directly for Internet alone or sometimes as part of a bundle. |
| | With a computer includes those who said "Yes" to at least one of the following types of computers: Desktop or laptop; smartphone; tablet or other portable wireless computer; or some other type of computer. |
| | Caution should be used when comparing data for computer and Internet use before and after 2016. Changes in 2016 to the questions involving the wording as well as the response options resulted in changed response patterns in the data. Most noticeable are increases in overall computer ownership or use, the total of Internet subscriptions, satellite subscriptions, and cellular data plans for a smartphone or other mobile device. For more detailed information about these changes, see the 2016 American Community Survey Content Test Report for Computer and Internet Use located at https://www.census.gov/library/working-papers/2017/acs/2017_Lewis_01.html and the user note regarding changes in the 2016 questions located at https://www.census.gov/programs-surveys/acs/technical-documentation/user-notes/2017-03.html. |
| | When this table is iterated for a place of birth group, the total population excludes individuals born at sea. |
| | When this table is iterated for a place of birth outside of the U.S., the total population is limited to the foreign-born population. |
| | The categories for relationship to householder were revised in 2019. For more information see Revisions to the Relationship to Household item. |

| | |
|---|---|
| | In 2019, methodological changes were made to the class of worker question. These changes involved modifications to the question wording, the category wording, and the visual format of the categories on the questionnaire. The format for the class of worker categories are now listed under the headings "Private Sector Employee," "Government Employee," and "Self-Employed or Other." Additionally, the category of Active Duty was added as one of the response categories under the "Government Employee" section for the mail questionnaire. For more detailed information about the 2019 changes, see the 2016 American Community Survey Content Test Report for Class of Worker located at http://www.census.gov/library/working-papers/2017/acs/2017_Martinez_01.html. |
| | When this table is iterated for place of birth in the region of Micronesia, the total population is limited to the foreign-born population born in Kiribati, Marshall Islands, Micronesia, Nauru, and Palau. |
| | The 2022 American Community Survey (ACS) data generally reflect the March 2020 Office of Management and Budget (OMB) delineations of metropolitan and micropolitan statistical areas. In certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB delineations due to differences in the effective dates of the geographic entities. |
| | Estimates of urban and rural populations, housing units, and characteristics reflect boundaries of urban areas defined based on 2020 Census data. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization. |
| | Explanation of Symbols:- The estimate could not be computed because there were an insufficient number of sample observations. For a ratio of medians estimate, one or both of the median estimates falls in the lowest interval or highest interval of an open-ended distribution. For a 5-year median estimate, the margin of error associated with a median was larger than the median itself.N The estimate or margin of error cannot be displayed because there were an insufficient number of sample cases in the selected geographic area. (X) The estimate or margin of error is not applicable or not available.median- The median falls in the lowest interval of an open-ended distribution (for example "2,500-")median+ The median falls in the highest interval of an open-ended distribution (for example "250,000+").** The margin of error could not be computed because there were an insufficient number of sample observations.*** The margin of error could not be computed because the median falls in the lowest interval or highest interval of an open-ended distribution.***** A margin of error is not appropriate because the corresponding estimate is controlled to an independent population or housing estimate. Effectively, the corresponding estimate has no sampling error and the margin of error may be treated as zero. |
| | |
| COLUMN NOTES | None |
| | |

| Label | Alabama | | |
| | Total population | Black or African American alone or in combination with one or more other races | White alone, not Hispanic or Latino |
| | Estimate | Estimate | Estimate |
|---|---|---|---|
| TOTAL NUMBER OF RACES REPORTED | | | |
| Total population | 5,074,296 | 1,384,973 | 3,250,182 |
| One race | 94.90% | 94.00% | 100.00% |
| Two races | 4.70% | 4.90% | (X) |
| Three races | 0.30% | 0.90% | (X) |
| Four or more races | 0.10% | 0.20% | (X) |
| SEX AND AGE | | | |
| Total population | 5,074,296 | 1,384,973 | 3,250,182 |
| Male | 48.50% | 46.80% | 49.10% |
| Female | 51.50% | 53.20% | 50.90% |
| Under 5 years | 5.60% | 6.60% | 4.80% |
| 5 to 17 years | 16.30% | 18.80% | 14.30% |
| 18 to 24 years | 9.60% | 10.70% | 9.00% |
| 25 to 34 years | 12.90% | 14.10% | 12.10% |
| 35 to 44 years | 12.50% | 12.70% | 12.00% |
| 45 to 54 years | 12.20% | 11.80% | 12.50% |
| 55 to 64 years | 13.00% | 11.60% | 14.10% |
| 65 to 74 years | 10.80% | 9.50% | 12.10% |
| 75 years and over | 7.20% | 4.30% | 9.10% |
| Median age (years) | 39.6 | 34.8 | 43.1 |
| 18 years and over | 78.10% | 74.60% | 80.90% |
| 21 years and over | 73.70% | 69.40% | 77.00% |
| 62 years and over | 22.00% | 17.30% | 25.60% |
| 65 years and over | 18.00% | 13.80% | 21.20% |
| Under 18 years | 1,111,028 | 351,499 | 620,964 |
| Male | 51.10% | 51.50% | 51.20% |
| Female | 48.90% | 48.50% | 48.80% |
| 18 years and over | 3,963,268 | 1,033,474 | 2,629,218 |
| Male | 47.80% | 45.30% | 48.60% |
| Female | 52.20% | 54.70% | 51.40% |
| 18 to 34 years | 1,140,496 | 343,908 | 685,582 |
| Male | 49.80% | 47.90% | 50.40% |
| Female | 50.20% | 52.10% | 49.60% |
| 35 to 64 years | 1,909,759 | 498,890 | 1,255,994 |
| Male | 48.50% | 45.10% | 49.90% |
| Female | 51.50% | 54.90% | 50.10% |
| 65 years and over | 913,013 | 190,676 | 687,642 |

| Label | Alabama | | |
| | Total population | Black or African American alone or in combination with one or more other races | White alone, not Hispanic or Latino |
| | Estimate | Estimate | Estimate |
| --- | --- | --- | --- |
| Male | 43.80% | 40.80% | 44.70% |
| Female | 56.20% | 59.20% | 55.30% |
| RELATIONSHIP | | | |
| Population in households | 4,932,977 | 1,326,459 | 3,180,158 |
| Householder or spouse | 60.00% | 52.50% | 64.50% |
| Unmarried partner | 1.90% | 2.00% | 1.90% |
| Child | 28.60% | 33.10% | 25.50% |
| Other relatives | 7.00% | 10.10% | 5.50% |
| Other nonrelatives | 2.60% | 2.30% | 2.50% |
| HOUSEHOLDS BY TYPE | | | |
| Households | 2,016,448 | 548,451 | 1,333,728 |
| Family households | 64.90% | 58.70% | 66.80% |
| With own children of the householder under 18 years | 25.10% | 25.40% | 23.60% |
| Married-couple family | 46.70% | 27.40% | 54.00% |
| With own children of the householder under 18 years | 16.50% | 9.00% | 18.30% |
| Female householder, no spouse present, family | 13.70% | 26.10% | 8.80% |
| With own children of the householder under 18 years | 6.80% | 14.30% | 3.60% |
| Nonfamily households | 35.10% | 41.30% | 33.20% |
| Male householder | 16.00% | 17.30% | 15.60% |
| Living alone | 13.30% | 14.80% | 12.90% |
| Not living alone | 2.70% | 2.50% | 2.70% |
| Female householder | 19.10% | 24.00% | 17.60% |
| Living alone | 17.10% | 22.30% | 15.50% |
| Not living alone | 2.00% | 1.60% | 2.10% |
| Average household size | 2.45 | 2.38 | 2.41 |
| Average family size | 3.06 | 3.17 | 2.96 |
| MARITAL STATUS | | | |
| Population 15 years and over | 4,160,117 | 1,095,160 | 2,743,311 |
| Now married, except separated | 48.40% | 30.00% | 55.30% |
| Widowed | 6.70% | 6.40% | 7.20% |
| Divorced | 11.80% | 12.40% | 11.90% |
| Separated | 1.70% | 3.10% | 1.20% |
| Never married | 31.40% | 48.20% | 24.30% |

| Label | Alabama | | |
|---|---|---|---|
| | Total population | Black or African American alone or in combination with one or more other races | White alone, not Hispanic or Latino |
| | Estimate | Estimate | Estimate |
| Male 15 years and over | 1,991,734 | 496,965 | 1,338,254 |
| Now married, except separated | 50.90% | 33.60% | 57.20% |
| Widowed | 3.30% | 2.90% | 3.60% |
| Divorced | 10.20% | 10.30% | 10.40% |
| Separated | 1.60% | 2.70% | 1.20% |
| Never married | 34.10% | 50.40% | 27.60% |
| Female 15 years and over | 2,168,383 | 598,195 | 1,405,057 |
| Now married, except separated | 46.20% | 27.00% | 53.60% |
| Widowed | 9.80% | 9.20% | 10.60% |
| Divorced | 13.30% | 14.10% | 13.40% |
| Separated | 1.80% | 3.40% | 1.30% |
| Never married | 28.90% | 46.30% | 21.20% |
| SCHOOL ENROLLMENT | | | |
| Population 3 years and over enrolled in school | 1,211,067 | 377,297 | 694,308 |
| Nursery school, preschool | 6.20% | 6.60% | 6.00% |
| Kindergarten | 5.20% | 4.40% | 5.50% |
| Elementary school (grades 1-8) | 41.10% | 42.60% | 39.60% |
| High school (grades 9-12) | 21.10% | 20.10% | 21.90% |
| College or graduate school | 26.40% | 26.30% | 27.10% |
| Male 3 years and over enrolled in school | 590,506 | 181,620 | 339,837 |
| Percent enrolled in kindergarten to grade 12 | 71.20% | 72.20% | 71.00% |
| Percent enrolled in college or graduate school | 22.20% | 20.50% | 22.80% |
| Female 3 years and over enrolled in school | 620,561 | 195,677 | 354,471 |
| Percent enrolled in kindergarten to grade 12 | 63.80% | 62.40% | 63.10% |
| Percent enrolled in college or graduate school | 30.40% | 31.70% | 31.10% |
| EDUCATIONAL ATTAINMENT | | | |
| Population 25 years and over | 3,474,924 | 885,410 | 2,337,965 |

| | Alabama | | |
|---|---|---|---|
| | Total population | Black or African American alone or in combination with one or more other races | White alone, not Hispanic or Latino |
| Label | Estimate | Estimate | Estimate |
| Less than high school diploma | 11.20% | 13.10% | 9.40% |
| High school graduate (includes equivalency) | 30.40% | 35.00% | 29.10% |
| Some college or associate's degree | 29.60% | 30.70% | 29.90% |
| Bachelor's degree | 17.50% | 12.80% | 19.50% |
| Graduate or professional degree | 11.30% | 8.30% | 12.20% |
| High school graduate or higher | 88.80% | 86.90% | 90.60% |
| Male, high school graduate or higher | 87.30% | 84.70% | 89.40% |
| Female, high school graduate or higher | 90.20% | 88.60% | 91.80% |
| Bachelor's degree or higher | 28.80% | 21.10% | 31.70% |
| Male, bachelor's degree or higher | 27.70% | 16.90% | 31.40% |
| Female, bachelor's degree or higher | 29.80% | 24.50% | 32.00% |
| FERTILITY | | | |
| Women 15 to 50 years | 1,184,720 | 361,842 | 708,450 |
| Women 15 to 50 years who had a birth in the past 12 months | 61,506 | 16,866 | 36,449 |
| Unmarried women 15 to 50 years who had a birth in the past 12 months | 18,589 | 10,304 | 6,349 |
| As a percent of all women with a birth in the past 12 months | 30.20% | 61.10% | 17.40% |
| RESPONSIBILITY FOR GRANDCHILDREN UNDER 18 YEARS | | | |
| Population 30 years and over | 3,159,759 | 789,018 | 2,149,252 |
| Grandparents living with grandchild(ren) | 3.30% | 4.80% | 2.70% |

| Label | Alabama | | |
|---|---|---|---|
| | **Total population** | **Black or African American alone or in combination with one or more other races** | **White alone, not Hispanic or Latino** |
| | Estimate | Estimate | Estimate |
| Grandparents responsible for grandchildren as a percentage of living with grandchildren | 49.80% | 53.60% | 50.50% |
| VETERAN STATUS | | | |
| Civilian population 18 years and over | 3,946,788 | 1,030,030 | 2,618,715 |
| Civilian veteran | 7.70% | 7.20% | 8.20% |
| DISABILITY STATUS | | | |
| Total civilian noninstitutionalized population | 4,988,625 | 1,354,242 | 3,202,174 |
| With a disability | 16.90% | 17.30% | 17.50% |
| Civilian noninstitutionalized population under 18 years | 1,109,083 | 350,292 | 620,271 |
| With a disability | 5.30% | 6.50% | 4.90% |
| Civilian noninstitutionalized population 18 to 64 years | 2,989,644 | 818,672 | 1,911,796 |
| With a disability | 14.70% | 17.00% | 14.30% |
| Civilian noninstitutionalized population 65 years and older | 889,898 | 185,278 | 670,107 |
| With a disability | 38.40% | 38.70% | 38.30% |
| RESIDENCE 1 YEAR AGO | | | |
| Population 1 year and over | 5,022,366 | 1,369,311 | 3,221,104 |
| Same house | 87.60% | 86.50% | 88.60% |
| Different house in the U.S. | 12.20% | 13.30% | 11.30% |
| Same county | 6.40% | 8.40% | 5.50% |
| Different county | 5.80% | 5.00% | 5.80% |
| Same state | 3.00% | 2.80% | 3.00% |
| Different state | 2.80% | 2.10% | 2.80% |
| Abroad | 0.30% | 0.20% | 0.20% |
| PLACE OF BIRTH, CITIZENSHIP STATUS AND YEAR OF ENTRY | | | |
| Native | 4,883,062 | 1,366,609 | 3,214,168 |
| Male | 48.50% | 46.90% | 49.10% |
| Female | 51.50% | 53.10% | 50.90% |
| Foreign born | 191,234 | 18,364 | 36,014 |
| Male | 49.70% | 45.70% | 52.70% |

| Label | Alabama | | |
|---|---|---|---|
| | Total population | Black or African American alone or in combination with one or more other races | White alone, not Hispanic or Latino |
| | Estimate | Estimate | Estimate |
| Female | 50.30% | 54.30% | 47.30% |
| Foreign born; naturalized U.S. citizen | 79,262 | 7,379 | 20,568 |
| Male | 42.50% | 45.70% | 46.80% |
| Female | 57.50% | 54.30% | 53.20% |
| | | | |
| Foreign born; not a U.S. citizen | 111,972 | 10,985 | 15,446 |
| Male | 54.80% | 45.70% | 60.60% |
| Female | 45.20% | 54.30% | 39.40% |
| Population born outside the United States | 191,234 | 18,364 | 36,014 |
| Entered 2010 or later | 40.60% | 45.80% | 34.70% |
| Entered 2000 to 2009 | 25.80% | 21.40% | 19.40% |
| Entered before 2000 | 33.60% | 32.80% | 45.90% |
| WORLD REGION OF BIRTH OF FOREIGN BORN | | | |
| Foreign-born population excluding population born at sea | 191,234 | 18,364 | 36,014 |
| Europe | 11.80% | 1.40% | 58.30% |
| Asia | 32.60% | 5.90% | 21.20% |
| Africa | 5.30% | 45.00% | 3.80% |
| Oceania | 0.40% | 0.00% | 1.70% |
| Latin America | 47.30% | 45.70% | 3.50% |
| Northern America | 2.50% | 2.00% | 11.40% |
| LANGUAGE SPOKEN AT HOME AND ABILITY TO SPEAK ENGLISH | | | |
| Population 5 years and over | 4,790,232 | 1,293,278 | 3,095,561 |
| English only | 94.20% | 97.90% | 98.30% |
| Language other than English | 5.80% | 2.10% | 1.70% |
| Speak English less than "very well" | 2.20% | 0.50% | 0.40% |
| EMPLOYMENT STATUS | | | |
| Population 16 years and over | 4,093,740 | 1,073,479 | 2,706,184 |
| In labor force | 58.60% | 57.80% | 58.00% |
| Civilian labor force | 58.20% | 57.50% | 57.60% |
| Employed | 55.70% | 53.30% | 55.90% |
| Unemployed | 2.50% | 4.20% | 1.80% |

| Label | Alabama | | |
|---|---|---|---|
| | Total population | Black or African American alone or in combination with one or more other races | White alone, not Hispanic or Latino |
| | Estimate | Estimate | Estimate |
| Unemployment Rate | 4.30% | 7.40% | 3.10% |
| Armed Forces | 0.40% | 0.30% | 0.40% |
| Not in labor force | 41.40% | 42.20% | 42.00% |
| Females 16 years and over | 2,133,808 | 587,523 | 1,385,560 |
| In labor force | 53.80% | 57.50% | 51.80% |
| Civilian labor force | 53.60% | 57.30% | 51.70% |
| Employed | 51.00% | 53.30% | 49.80% |
| Unemployed | 2.60% | 4.00% | 1.90% |
| Unemployment Rate | 4.80% | 7.00% | 3.70% |
| COMMUTING TO WORK | | | |
| Workers 16 years and over | 2,259,733 | 567,244 | 1,498,487 |
| Car, truck, or van - drove alone | 80.50% | 81.50% | 81.60% |
| Car, truck, or van - carpooled | 7.90% | 8.40% | 6.60% |
| Public transportation (excluding taxicab) | 0.30% | 0.70% | 0.10% |
| Walked | 1.20% | 1.50% | 0.90% |
| Other means | 1.20% | 1.40% | 1.00% |
| Worked from home | 8.90% | 6.40% | 9.70% |
| Mean travel time to work (minutes) | 25.4 | 24 | 25.9 |
| OCCUPATION | | | |
| Civilian employed population 16 years and over | 2,278,494 | 571,987 | 1,511,936 |
| Management, business, science, and arts occupations | 37.70% | 27.00% | 42.10% |
| Service occupations | 15.80% | 21.10% | 13.50% |
| Sales and office occupations | 20.10% | 20.70% | 20.50% |
| Natural resources, construction, and maintenance occupations | 9.40% | 5.60% | 9.90% |
| Production, transportation, and material moving occupations | 17.00% | 25.50% | 14.00% |
| Male civilian employed population 16 years and over | 1,189,585 | 258,884 | 822,065 |
| Management, business, science, and arts occupations | 32.60% | 21.30% | 36.30% |

Table: ACSSPP1Y2022.S0201

| Label | Alabama | | |
| --- | --- | --- | --- |
| | Total population | Black or African American alone or in combination with one or more other races | White alone, not Hispanic or Latino |
| | Estimate | Estimate | Estimate |
| Service occupations | 13.40% | 18.30% | 11.90% |
| Sales and office occupations | 12.60% | 10.50% | 13.90% |
| Natural resources, construction, and maintenance occupations | 17.00% | 10.90% | 17.60% |
| Production, transportation, and material moving occupations | 24.30% | 39.00% | 20.40% |
| Female civilian employed population 16 years and over | 1,088,909 | 313,103 | 689,871 |
| Management, business, science, and arts occupations | 43.20% | 31.80% | 49.10% |
| Service occupations | 18.40% | 23.40% | 15.40% |
| Sales and office occupations | 28.30% | 29.20% | 28.40% |
| Natural resources, construction, and maintenance occupations | 1.10% | 1.20% | 0.80% |
| Production, transportation, and material moving occupations | 9.00% | 14.40% | 6.30% |
| INDUSTRY | | | |
| Civilian employed population 16 years and over | 2,278,494 | 571,987 | 1,511,936 |
| Agriculture, forestry, fishing and hunting, and mining | 1.30% | 0.40% | 1.60% |
| Construction | 6.80% | 3.50% | 7.20% |
| Manufacturing | 14.00% | 15.80% | 13.00% |
| Wholesale trade | 1.90% | 1.40% | 2.20% |
| Retail trade | 11.70% | 12.40% | 11.60% |
| Transportation and warehousing, and utilities | 5.80% | 8.60% | 5.10% |
| Information | 1.10% | 1.00% | 1.20% |
| Finance and insurance, and real estate and rental and leasing | 5.90% | 5.00% | 6.60% |

| | Alabama | | |
|---|---|---|---|
| | **Total population** | **Black or African American alone or in combination with one or more other races** | **White alone, not Hispanic or Latino** |
| **Label** | **Estimate** | **Estimate** | **Estimate** |
| Professional, scientific, and management, and administrative and waste management services | 10.40% | 8.40% | 11.10% |
| Educational services, and health care and social assistance | 22.30% | 22.40% | 22.80% |
| Arts, entertainment, and recreation, and accommodation and food services | 8.30% | 10.30% | 7.10% |
| Other services (except public administration) | 4.90% | 3.70% | 5.10% |
| Public administration | 5.70% | 7.10% | 5.40% |
| CLASS OF WORKER | | | |
| Civilian employed population 16 years and over | 2,278,494 | 571,987 | 1,511,936 |
| Private wage and salary workers | 77.90% | 77.00% | 78.20% |
| Government workers | 16.50% | 19.40% | 15.90% |
| Self-employed workers in own not incorporated business | 5.40% | 3.40% | 5.70% |
| Unpaid family workers | 0.20% | 0.10% | 0.20% |
| INCOME IN THE PAST 12 MONTHS (IN 2022 INFLATION-ADJUSTED DOLLARS) | | | |
| Households | 2,016,448 | 548,451 | 1,333,728 |
| Median household income (dollars) | 59,674 | 41,034 | 68,212 |
| With earnings | 72.60% | 72.20% | 71.60% |
| Mean earnings (dollars) | 86,749 | 62,476 | 96,622 |
| With Social Security income | 35.10% | 32.30% | 38.00% |
| Mean Social Security income (dollars) | 21,488 | 17,068 | 23,104 |
| With Supplemental Security Income | 6.60% | 10.70% | 5.20% |

| Label | Alabama | | |
| | Total population | Black or African American alone or in combination with one or more other races | White alone, not Hispanic or Latino |
| | Estimate | Estimate | Estimate |
|---|---|---|---|
| Mean Supplemental Security Income (dollars) | 10,526 | 9,350 | 11,471 |
| With cash public assistance income | 1.60% | 2.90% | 1.10% |
| Mean cash public assistance income (dollars) | 3,324 | 3,159 | 3,497 |
| With retirement income | 26.10% | 20.70% | 29.40% |
| Mean retirement income (dollars) | 27,985 | 21,529 | 29,557 |
| With Food Stamp/SNAP benefits | 14.10% | 27.40% | 8.90% |
| Families | 1,308,988 | 322,035 | 890,358 |
| Median family income (dollars) | 77,668 | 51,615 | 87,807 |
| Married-couple family | 71.90% | 46.70% | 80.90% |
| Median income (dollars) | 94,370 | 81,002 | 98,787 |
| Male householder, no spouse present, family | 6.90% | 8.90% | 5.80% |
| Median income (dollars) | 52,090 | 41,894 | 60,395 |
| Female householder, no husband present, family | 21.20% | 44.40% | 13.20% |
| Median income (dollars) | 36,933 | 30,265 | 44,316 |
| Individuals | 5,074,296 | 1,384,973 | 3,250,182 |
| Per capita income (dollars) | 33,777 | 24,182 | 38,815 |
| With earnings for full-time, year-round workers: | | | |
| Male | 964,406 | 201,373 | 677,224 |
| Female | 759,240 | 229,158 | 473,786 |
| Mean earnings (dollars)  for full-time, year-round workers: | | | |
| Male | 76,010 | 55,749 | 83,615 |
| Female | 52,094 | 45,700 | 55,223 |
| Median earnings (dollars) full-time, year-round workers: | | | |
| Male | 55,721 | 42,742 | 61,835 |
| Female | 41,951 | 36,743 | 44,937 |

| | Alabama | | |
|---|---|---|---|
| | **Total population** | **Black or African American alone or in combination with one or more other races** | **White alone, not Hispanic or Latino** |
| **Label** | **Estimate** | **Estimate** | **Estimate** |
| HEALTH INSURANCE COVERAGE | | | |
| Civilian noninstitutionalized population | 4,988,625 | 1,354,242 | 3,202,174 |
| With private health insurance | 67.00% | 54.60% | 73.50% |
| With public coverage | 38.40% | 47.00% | 35.70% |
| No health insurance coverage | 8.80% | 10.40% | 6.80% |
| POVERTY RATES FOR FAMILIES AND PEOPLE FOR WHOM POVERTY STATUS IS DETERMINED | | | |
| All families | 12.00% | 23.10% | 7.70% |
| With related children of the householder under 18 years | 19.00% | 34.40% | 11.30% |
| With related children of the householder under 5 years only | 21.50% | 43.30% | 11.80% |
| Married-couple family | 5.40% | 7.60% | 4.50% |
| With related children of the householder under 18 years | 7.20% | 10.00% | 5.30% |
| With related children of the householder under 5 years only | 8.30% | 21.30% | 6.00% |
| Female householder, no spouse present, family | 31.80% | 38.40% | 24.30% |
| With related children of the householder under 18 years | 42.90% | 48.20% | 34.50% |
| With related children of the householder under 5 years only | 50.20% | 54.50% | 38.20% |
| All people | 16.20% | 26.80% | 11.30% |
| Under 18 years | 22.00% | 38.20% | 11.60% |
| Related children of the householder under 18 years | 21.80% | 37.90% | 11.30% |
| Related children of the householder under 5 years | 25.60% | 43.20% | 13.60% |

| | Alabama | | |
|---|---|---|---|
| | **Total population** | **Black or African American alone or in combination with one or more other races** | **White alone, not Hispanic or Latino** |
| **Label** | **Estimate** | **Estimate** | **Estimate** |
| Related children of the householder 5 to 17 years | 20.40% | 36.00% | 10.60% |
| 18 years and over | 14.60% | 22.80% | 11.30% |
| 18 to 64 years | 15.40% | 23.40% | 11.80% |
| 65 years and over | 12.00% | 20.10% | 9.80% |
| People in families | 12.90% | 24.50% | 7.60% |
| Unrelated individuals 15 years and over | 30.50% | 35.40% | 28.00% |
| HOUSING TENURE | | | |
| Occupied housing units | 2,016,448 | 548,451 | 1,333,728 |
| Owner-occupied housing units | 70.20% | 53.00% | 78.00% |
| Renter-occupied housing units | 29.80% | 47.00% | 22.00% |
| Average household size of owner-occupied unit | 2.54 | 2.49 | 2.5 |
| Average household size of renter-occupied unit | 2.22 | 2.25 | 2.09 |
| UNITS IN STRUCTURE | | | |
| Occupied housing units | 2,016,448 | 548,451 | 1,333,728 |
| 1-unit, detached or attached | 73.30% | 65.00% | 77.20% |
| 2 to 4 units | 4.60% | 8.40% | 3.20% |
| 5 or more units | 10.40% | 17.90% | 7.10% |
| Mobile home, boat, RV, van, etc. | 11.70% | 8.70% | 12.50% |
| YEAR STRUCTURE BUILT | | | |
| Occupied housing units | 2,016,448 | 548,451 | 1,333,728 |
| Built 2020 or later | 2.20% | 1.60% | 2.50% |
| Built 2010 to 2019 | 12.00% | 10.10% | 12.60% |
| Built 2000 to 2009 | 16.00% | 12.70% | 17.10% |
| Built 1980 to 1999 | 29.10% | 25.40% | 30.60% |
| Built 1960 to 1979 | 25.60% | 31.30% | 23.60% |
| Built 1940 to 1959 | 10.70% | 14.40% | 9.50% |
| Built 1939 or earlier | 4.30% | 4.50% | 4.30% |
| VEHICLES AVAILABLE | | | |
| Occupied housing units | 2,016,448 | 548,451 | 1,333,728 |
| None | 5.20% | 9.60% | 3.50% |
| 1 or more | 94.80% | 90.40% | 96.50% |

| Label | Alabama | | |
|---|---|---|---|
| | Total population | Black or African American alone or in combination with one or more other races | White alone, not Hispanic or Latino |
| | Estimate | Estimate | Estimate |
| HOUSE HEATING FUEL | | | |
| Occupied housing units | 2,016,448 | 548,451 | 1,333,728 |
| Gas | 30.60% | 32.80% | 30.30% |
| Electricity | 67.70% | 65.40% | 68.10% |
| All other fuels | 1.00% | 0.80% | 1.00% |
| No fuel used | 0.70% | 1.00% | 0.50% |
| SELECTED CHARACTERISTICS | | | |
| Occupied housing units | 2,016,448 | 548,451 | 1,333,728 |
| No telephone service available | 1.20% | 1.10% | 1.00% |
| 1.01 or more occupants per room | 1.70% | 1.80% | 1.20% |
| SELECTED MONTHLY OWNER COSTS AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | | |
| Housing units with a mortgage (excluding units where SMOC cannot be computed) | 768,014 | 159,226 | 560,314 |
| Less than 30 percent | 77.00% | 68.10% | 79.50% |
| 30 percent or more | 23.00% | 31.90% | 20.50% |
| OWNER CHARACTERISTICS | | | |
| Owner-occupied housing units | 1,416,333 | 290,538 | 1,039,858 |
| Median value (dollars) | 200,900 | 139,400 | 221,600 |
| Median selected monthly owner costs with a mortgage (dollars) | 1,293 | 1,153 | 1,343 |
| Median selected monthly owner costs without a mortgage (dollars) | 395 | 386 | 398 |
| GROSS RENT AS A PERCENTAGE OF HOUSEHOLD INCOME IN THE PAST 12 MONTHS | | | |
| Occupied units paying rent (excluding units where GRAPI cannot be computed) | 517,883 | 227,395 | 247,704 |
| Less than 30 percent | 50.50% | 44.10% | 55.00% |
| 30 percent or more | 49.50% | 55.90% | 45.00% |

| Label | Alabama | | |
| --- | --- | --- | --- |
| | Total population | Black or African American alone or in combination with one or more other races | White alone, not Hispanic or Latino |
| | Estimate | Estimate | Estimate |
| GROSS RENT | | | |
| Occupied units paying rent | 535,960 | 235,237 | 255,917 |
| Median gross rent (dollars) | 913 | 888 | 932 |
| COMPUTERS AND INTERNET USE | | | |
| Total households | 2,016,448 | 548,451 | 1,333,728 |
| With a computer | 94.00% | 92.40% | 94.50% |
| With a broadband Internet subscription | 87.40% | 85.00% | 88.40% |

# Exhibit F-2

# Selected Socio-Economic Data

## Alabama

### Any Part African American vis-à-vis NH White

### Data Set: 2022 American Community Survey 1-Year Estimates

# Population Below Poverty in the Past 12 Months

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

## Family Households Below Poverty in the Past 12 Months

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# Female-headed Households with Related Children Below Poverty in the Past 12 Months

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

## Median Household Income in the Past 12 Months

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# Median Family Income in the Past 12 Months

## Alabama



Source: S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# Per capita Income in the Past 12 Months

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# Lack of Health Insurance Coverage -- Civilian Noninstitutionalized Population

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

## Educational Attainment for the Population 25 Years and Older

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# Employment Status for the Population 16 years and over

## Alabama



Source:  S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

## Unemployment  (Civilian Labor Force -- Ages 16  and Over)

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

## Occupation for the Civilian Employed 16 Years and Over Population

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

## Home Owners and Renters by Household

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# Median Home Value -- Owner-Occupied

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

## Rent as a Percentage of Household Income (30% or more) -- Renter-Occupied

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# No Vehicles Available by Household

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# Computers and Internet Use

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# Population by Age

## Alabama



Source:  S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

## Household Type for Population in Households

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

## Marital Status for the Population 15 Years and Over

## Alabama



Source:    S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# Veterans in the Civilian Population 18 Years and Over

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# Disability by Age -- Civilian Noninstitutionalized Population

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# Means of Transportation to Work (Workers 16 Years and Over)

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# More than One Person per Room (Crowding) by Household

## Alabama



Source:   S0201 SELECTED POPULATION PROFILE
Data Set: 2022 American Community Survey 1-Year Estimates

# Exhibit G

| State Rep. Name | House District (HD) | Party | https://alison.legislature.state.al.us/house-leaders-members?tab=1 |
|---|---|---|---|
| Barbara Boyd | 32 | D | |
| Napoleon Bracy | 98 | D | |
| Prince Chestnut | 67 | D | |
| Adline Clarke | 97 | D | |
| Anthony Daniels | 53 | D | |
| Barbara Drummond | 103 | D | |
| Chris England | 70 | D | |
| Berry Forte | 84 | D | |
| Juandalynn Givan | 60 | D | |
| Jeremy Gray | 83 | D | |
| Laura Hall | 19 | D | |
| Kenyatté Hassell | 78 | D | |
| Travis Hendrix | 55 | D | |
| Rolanda Hollis | 58 | D | |
| Thomas Jackson | 68 | D | |
| Sam Jones | 99 | D | |
| Kelvin Lawrence | 69 | D | |
| Artis 'A.J.' McCampbell | 71 | D | |
| Patrice McClammy | 76 | D | |
| Mary Moore | 59 | D | |
| TaShina Morris | 77 | D | |
| Kenneth Paschal | 73 | R | |
| Patrick Sellers | 57 | D | |
| Ontario Tillman | 56 | D | |
| Curtis Travis | 72 | D | |
| Pebblin W. Warren | 82 | D | |

| State Senator Name | Senate District (SD) | Party | https://alison.legislature.state.al.us/senate-leaders-members?tab=1 |
|---|---|---|---|
| Merika Coleman | 19 | D | |
| Linda Coleman-Madison | 20 | D | |
| Vivian Davis Figures | 33 | D | |
| Kirk Hatcher | 26 | D | |
| Bobby D. Singleton | 24 | D | |
| Rodger M. Smitherman | 18 | D | |
| Robert Stewart | 23 | D | |