FILED
2025 Feb-18 PM 09:49
U.S. DISTRICT COURT
N.D. OF ALABAMA

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

| | | |
|---|---|---|
| BOBBY SINGLETON, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-1291-AMM |
| | ) | |
| WES ALLEN[1], in his official capacity as Alabama Secretary of State, et al., | ) | **THREE-JUDGE COURT** |
| | ) | |
| | ) | |
| | ) | |
| | ) | |
| *Defendants*. | ) | |

_____

| | | |
|---|---|---|
| EVAN MILLIGAN, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01530-AMM |
| | ) | |
| WES ALLEN, in his official capacity as Secretary of State of Alabama, et al., | ) | **THREE-JUDGE COURT** |
| | ) | |
| | ) | |
| | ) | |
| *Defendants*. | ) | |

_____

| | | |
|---|---|---|
| MARCUS CASTER, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01536-AMM |
| | ) | |

_____

[1] Secretary Allen assumed office on January 16, 2023 and is automatically substituted pursuant to Rule 25(d) of the Federal Rules of Civil Procedure.

1

WES ALLEN, in his official          )
Capacity as Alabama Secretary of    )
State, et al.,                      )
                                    )
     *Defendants.*          )

## INITIAL DISCLOSURES OF DEFENDANT, SECRETARY OF STATE WES ALLEN

Defendant Wes Allen, sued in his official capacity as Alabama Secretary of State, submits the following initial disclosures pursuant to Fed. R. Civ. P. 26(a)(1)(A):

**(i) The name and, if known, the address and telephone number of each individual likely to have discoverable information—along with the subjects of that information—that the disclosing party may use to support its claims or defenses, unless the use would be solely for impeachment.**

1. Rep. Chris Pringle

2. Sen. Jim McClendon (retired)

3. Randy Hinaman

Witnesses 1-3 above are expected to have information about the drafting of the Congressional districting plan that was ultimately adopted by the Alabama Legislature. Rep. Pringle and Sen. McClendon have additional information concerning the Legislature and Reapportionment Committee's consideration of the plan and proposed amendments. Mr. Hinaman has additional information concerning his conversations with members of Alabama's Congressional delegation or their staff. Witnesses 1-3 can be contacted through counsel.

4. Expert witnesses will be disclosed in accordance with the court's scheduling order.

**(ii) A copy—or a description by category and location—of all documents, electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment.**

Defendant identifies the following documents, the descriptions of which include their exhibit number at the preliminary injunction hearing held in this case in January, 2022, or the bates number from Defendants' earlier document production:

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| DX15. | 1991-06-14 Public Hearing Transcript - Joint Legislative Committee on Reapportionment (Mobile , AL) SOS008654 |
| DX 16. | 1991.08.21 Public Hearing Transcript - Joint Legislative Committee on Reapportionment (Montgomery AL) SOS 007291 |
| DX 17. | 1991.10.02 Public Hearing Transcript - Joint Legislative Committee on Reapportionment (Montgomery AL) SOS007200 |
| DX 18. | 1992.03.29 DOJ Objection letter |
| DX 19. | Evans Letter to DOJ 4.15.1992 SOS007081 |
| DX 20. | Evans letter to DOJ 3.10.1992 SOS007085 |
| DX 21. | Evans Letter to Justice Dept. 3.10.1992, Section 5 Submission by State of Alabama SOS007070 |
| DX 22. | Evans Letter to Justice Dept. 3.10.1992, Section 5 Submission by State of Alabama SOS007070 Part 2 |
| DX 23. | DOJ Letter to Jimmy Evans 3.27.1992 SOS007071 |
| DX 24. | Kathleen L. Wilde fax to John Tanner of the DOJ  3.25.1992 SOS007079 |
| DX 25. | Letter to DOJ re Preclearance Submission of Al. Act. No. 2011-518 SOS002646 |
| DX 26. | 2001 Alabama State Board of Education Districts |
| DX 27. | 2011 Plan - Alabama v. Holder (DDC) Complaint |
| DX 28. | 2011 Plan – Alabama v. Holder (DDC) Dismissal |
| DX 29. | 2011 Plan - Alabama v. Holder (DDC) DOJ Preclearance |
| DX 30. | State of Alabama v. Holder Errata to Complaint SOS000172 |
| DX 31. | 2010 Allen Congressional Plan 4 SOS001466 |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| DX 32. | 2011 Preclearance Allen Plan 6 SOS001551 |
| DX 33. | 2011 Preclearance Beason Plan SOS001565 |
| DX 34. | 2011 Preclearance bpshan SOS001448 |
| DX 35. | 2011 Preclearance Buskey Congressional Plan SOS001621 |
| DX 36. | 2011 Preclearance Hammon All District Status SOS001579 |
| DX 37. | 2011 Preclearance Map McClendon Congressional Plan 1 - Map-0SOS001431 |
| DX 38. | 2011 Preclearance McClendon Congressional Plan 1 SOS001593 |
| DX 39. | 2011 Preclearance Poole Congressional Plan 4 SOS001607 |
| DX 40. | 2011 Preclearance Population Summary Report State 1 SOS001537 |
| DX 41. | 2011 Plan - 2 - Population and VAP Summary - Single Race |
| DX 42. | 2011 Plan - 3 - Population and VAP Summary - Any Part Race |
| DX 43. | 2011 Plan - 4 - Plan Components' Population and VAP - Any Part Race |
| DX 44. | 2011 Plan - 5 - Plan Components' Population and VAP - Single Race |
| DX 45. | 2011 Plan - 6 - County and Voting Districts Splits |
| DX 46. | 2011 Preclearance Population Summary Report Allen SOS001635 |
| DX 47. | 2011 Preclearance Population Summary Report McClammy SOS001509 |
| DX 48. | 2011 Preclearance Population Summary Report SOS001649 |
| DX 53. | 2021 Alabama Congressional Plan Bill History with Recorded Votes |
| DX 54. | 2021 Redistricting Plans Comparative by District Analysis Congressional |
| DX 68. | Application of Appellant Billy Joe Camp, Secretary of State of Alabama, for Stay of Judgment Pending Appeal |
| DX 72. | 2021 Reapportionment Committee's Guidelines |
| DX 73. | Exhibits to Congressional Submission SOS002005 |
| DX 74. | Final Exhibits - District Statistics Report Congressional Final, May 16 |
| DX 89. | Letter to John Park Jr. 11.21.2011 SOS000514 |
| DX 90. | Letter to John Tanner dated 4.15.1992 |
| DX 92. | SCOTUS No. 91-1553 - Appellee Paul Charles Wesch's Motion to Dismiss or Affirm |
| DX 93. | SCOTUS No. 91-1553 - Jurisdictional Statement |
| DX 94. | SCOTUS No. 91-1553 - Appendix to the Jurisdictional Statement Part 1 |
| DX 95. | SCOTUS No. 91-1553 - Appendix to the Jurisdictional Statement Part 2 |
| DX 96. | SCOTUS No. 91-1553 - Appendix to the Jurisdictional Statement Part 3 |
| DX 97. | SCOTUS No. 91-1553 - Appendix to the Jurisdictional Statement Part 4 |
| DX 98. | Pierce Map 9.91991 SOS007159 |
| DX 100. | Preclearance submission Exhibit C-10 alternative plan McClammy |
| DX 101. | Preclearance submission Exhibit C-11 alternative plan McClammy 2M |
| DX 102. | Preclearance submission Exhibit C-12 alternative plan McClammy PPB |
| DX 103. | Preclearance submission Exhibit C-13 alternative plan Poole-Hubbard |
| DX 104. | Preclearance submission Exhibit C-14 alternative plan alternative plan State 1 |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| DX 105. | Preclearance submission Exhibit C-8 alternative plan Allen |
| DX 106. | Preclearance submission Exhibit C-9 alternative plan Greer 2 |
| DX 107. | Reapportionment Committee Guidelines for Legislative, State Board of Education, and Congressional Redistricting State of Alabama May 2011 |
| DX 108. | Legislative Reapportionment Public Hearings_Aug 5 |
| DX 144. | Milligan v. Merrill Deposition Transcript of Randy Hinaman 2021.12.09 Part 1 |
| DX 145. | Milligan v. Merrill Deposition Transcript of Randy Hinaman 2021.12.09 Part 2 |
| DX 147. | Letter to DOJ Feb. 7, 2002, re:  Submission under Section 5 of the VRA of 65, Ala. Act No. 2002-73 |
| DX 148. | Letter to Civil Rights Division re Preclearance Submission of Ala. Act. No. 2011-677 – 1212857 Sept. 21, 2011 |
| DX 149. | US Congress Final District Statistics Report SOS001080 |
| 000001 | 2021 Redistricting Plans Comparative by District Analysis_BOE |
| 000002 | 2021 Redistricting Plans Comparative By District Analysis_Congressional |
| 000003-5 | 2021 Redistricting Plans Comparative By District Analysis_House |
| 000006 | 2021 Redistricting Plans Comparative By District Analysis _Senate |
| 000007 | Congressional Plans Introduced in 2021 Special Session |
| 000008-11 | Counties with 2021 Districts |
| 000012 | 2011  Enacted Congressional Plan_Population Summary_AP |
| 000013 | 2011  Enacted Congressional Plan_Population Summary_Blk Wht |
| 000014-23 | 2011 Enacted Congressional Plan_Communities of Interest_County |
| 000024-27 | 2011 Enacted Congressional Plan_Communities of Interest_State |
| 000028-31 | 2011 Enacted Congressional Plan_District Statistics_AP |
| 000032-37 | 2011 Enacted Congressional Districts Bill Text (automatically generated) |
| 000038-41 | 2011 Enacted Congressional Plan_District Statistics_Blk Wht |
| 000042-95 | 2011 Enacted Congressional Plan_Plan Components with Population Detail_AP |
| 000096-149 | 2011 Enacted Congressional Plan_Plan Components with Population Detail_Blk Wht |
| 000150-162 | 2011 Enacted Congressional Plan_Plan Components with Population Detail_County |
| 000163-236 | 2011 Enacted Congressional Plan_Plan Components with Population Detail_VTD |
| 000237-251 | 2011 Enacted Congressional Plan_Plan Components_AP_VAP |
| 000252-266 | 2011 Enacted Congressional Plan_Plan Components_VAP |
| 000267-268 | 2011 Enacted Congressional Plan_Political Subdivison Splits Between Districts_County |
| 000269-271 | 2011 Enacted Congressional Plan_Political Subdivison Splits Between Districts_VTD |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 000272 | 2021 AL Congressional Plan_Statewide just Districts |
| 000273 | 2021 Alabama Congressional Plan_1 |
| 000274 | 2021 Alabama Congressional Plan_2 |
| 000275 | 2021 Alabama Congressional Plan_3 |
| 000276 | 2021 Alabama Congressional Plan_4 |
| 000277 | 2021 Alabama Congressional Plan_5 |
| 000278 | 2021 Alabama Congressional Plan_6 |
| 000279 | 2021 Alabama Congressional Plan_7 |
| 000280-282 | 2021 Alabama Congressional Plan_ALIS Bill History |
| 000283-299 | 2021 Alabama Congessional Plan_Bill History W Recorded Votes |
| 000300-302 | 2021 Alabama Congressional Plan_Bill Text (automatically generated) |
| 000303-352 | 2021 Alabama Congressional Plan_Communities of Interest_City ALL |
| 000353-361 | 2021 Alabama Congressional Plan_Communities of Interest_City Splits |
| 000362-371 | 2021 Alabama Congressional Plan_Communities of Interest_County ALL |
| 000372-375 | 2021 Alabama Congressional Plan_Communities of Interest_County Splits |
| 000376-518 | 2021 Alabama Congressional Plan_Communities of Interest_VTD ALL |
| 000519-522 | 2021 Alabama Congressional Plan_Communities of Interest_VTD Splits |
| 000523 | 2021 Alabama Congressional Plan_Contiguity Report |
| 000524-536 | 2021 Alabama Congressional Plan_County by County and by District |
| 000537-543 | 2021 Alabama Congressional Plan_District Statistics |
| 000544 | 2021 Alabama Congressional Plan_Efficiency Gap |
| 000545 | 2021 Alabama Congressional Plan_Error Check Report |
| 000546-551 | 2021 Alabama Congressional Plan_Fracking_Cities |
| 000552 | 2021 Alabama Congressional Plan_Fracking_County Subdivisions |
| 000553 | 2021 Alabama Congressional Plan_Letter Size map w Cities |
| 000554 | 2021 Alabama Congressional Plan_Letter Size map |
| 000555 | 2021 Alabama Congressional Plan_Letter Size map (2) |
| 000556-562 | 2021 Alabama Congressional Plan_Map Book |
| 000563-564 | 2021 Alabama Congressional Plan_Measures of Compactness Report_Reock |
| 000565-566 | 2021 Alabama Congressional Plan_Measures of Compactness Report_Schwartzberg |
| 000567 | 2021 Alabama Congressional Plan_Measures of Political Asymmetry_Blk Wht |
| 000568-635 | 2021 Alabama Congressional Plan_Plan Components with Population Detail_VTD |
| 000636-646 | 2021 Alabama Congressional Plan_Plan Components_VTD |
| 000647-648 | 2021 Alabama Congressional Plan_Political Subdivison Splits_VTD |
| 000649 | 2021 Alabama Congressional Plan_Population Summary |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 000650 | 2021 Alabama Congressional Plan_Population Summary_AP 18+ Blk Wht |
| 000651 | 2021 Alabama Congressional Plan_Population Summary_AP Blk Wht |
| 000652 | 2021 Alabama Congressional Plan_Population Summary_VAP |
| 000653 | 2021 Alabama Congressional Plan_shape file |
| 000654 | 2021 Alabama Congressional Plan_Statewide w Cities |
| 000655-705 | 2021 Alabama Congressional Plan_Voting District by District and by County |
| 000706-709 | 2021 Alabma Congressional Plan_Equivalency File |
| 000710-4666 | Barfoot Congressional Plan 1 |
| 004667 | Barfoot Congressional Plan 1_1 |
| 004668 | Barfoot Congressional Plan 1_2 |
| 004669 | Barfoot Congressional Plan 1_3 |
| 004670 | Barfoot Congressional Plan 1_4 |
| 004671 | Barfoot Congressional Plan 1_5 |
| 004672 | Barfoot Congressional Plan 1_6 |
| 004673 | Barfoot Congressional Plan 1_7 |
| 004674-4677 | Barfoot Congressional Plan 1 Bill Text (automatically generated) |
| 004678-4727 | Barfoot Congressional Plan 1_Communities of Interest_City ALL |
| 004728-4736 | Barfoot Congressional Plan 1_Communities of Interest_City Split |
| 004737-4746 | Barfoot Congressional Plan 1_Communities of Interest_County ALL |
| 004747-4750 | Barfoot Congressional Plan 1_Communities of Interest_County Splits |
| 004751-4893 | Barfoot Congressional Plan 1_Communities of Interest_VTD ALL |
| 004894-4898 | Barfoot Congressional Plan 1_Communities of Interest_VTD Splits |
| 004899 | Barfoot Congressional Plan 1_Contiguity Report |
| 004900-4912 | Barfoot Congressional Plan 1_County by County and by District |
| 004913-4919 | Barfoot Congressional Plan 1_District Statistics |
| 004920 | Barfoot Congressional Plan 1_Efficiency Gap |
| 004921 | Barfoot Congressional Plan 1_Error Check Report |
| 004922 | Barfoot Congressional Plan 1_Fracking_City |
| 004923 | Barfoot Congressional Plan 1_Letter size map |
| 004924-4930 | Barfoot Congressional Plan 1_Map Book |
| 004931-4933 | Barfoot Congressional Plan 1_Measures of Compactness Report_Reock |
| 004933-4934 | Barfoot Congressional Plan 1_Measures of Compactness Report_Schwartzberg |
| 004935 | Barfoot Congressional Plan 1_Measures of Political Asymmetry_Blk Wht |
| 004936-5003 | Barfoot Congressional Plan 1_Plan Components with Population Detail_VTD |
| 005004-5015 | Barfoot Congressional Plan 1_Plan Components |
| 005016-5027 | Barfoot Congressional Plan 1_Plan Components_VTD |
| 005028-5029 | Barfoot Congressional Plan 1_Political Subdivison Splits Between Districts_VTD |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 005030 | Barfoot Congressional Plan 1_Population Summary |
| 005031 | Barfoot Congressional Plan 1_Population Summary_18+AP |
| 005032 | Barfoot Congressional Plan 1_Population Summary_AP |
| 005033 | Barfoot Congressional Plan 1_Population Summary_VAP |
| 005034 | Barfoot Congressional Plan 1_shape file |
| 005035-5199 | Barfoot Congressional Plan 1_Voting District by County and by District |
| 005200-5250 | Barfoot Congressional Plan 1_Voting District by District and by County |
| 005251-9207 | Coleman Congressional Plan 1 |
| 009208 | Coleman Congressional Plan 1_1 |
| 009209 | Coleman Congressional Plan 1_2 |
| 009210 | Coleman Congressional Plan 1_3 |
| 009211 | Coleman Congressional Plan 1_4 |
| 009212 | Coleman Congressional Plan 1_5 |
| 009213 | Coleman Congressional Plan 1_6 |
| 009214 | Coleman Congressional Plan 1_7 |
| 009215-9227 | Coleman Congressional Plan 1_Bill text (automatically generated) |
| 009228-9237 | Coleman Congressional Plan 1_Communities of Interest_City Splits |
| 009238-9241 | Coleman Congressional Plan 1_Communities of Interest_County Splits |
| 009242-9388 | Coleman Congressional Plan 1_Communities of Interest_VTD All |
| 009389-9399 | Coleman Congressional Plan 1_Communities of Interest_VTD Splits |
| 009400 | Coleman Congressional Plan 1_Contiguity Report |
| 009401-9413 | Coleman Congressional Plan 1_County by County and by District_County |
| 009414-9420 | Coleman Congressional Plan 1_District Statistics |
| 009421 | Coleman Congressional Plan 1_Efficiency Gap |
| 009422 | Coleman Congressional Plan 1_Error Check Report |
| 009423-9428 | Coleman Congressional Plan 1_Fracking_City |
| 009429 | Coleman Congressional Plan 1_Fracking_County |
| 009430 | Coleman Congressional Plan 1_Letter size map |
| 009431-9437 | Coleman Congressional Plan 1_Map book |
| 009438-9439 | Coleman Congressional Plan 1_Measures of Compactness Report_Reock |
| 009440-9441 | Coleman Congressional Plan 1_Measures of Compactness Report_Schwartzberg |
| 009442 | Coleman Congressional Plan 1_Measures of Political Asymmetry_Blk Wht |
| 009443-9457 | Coleman Congressional Plan 1_Pan Components |
| 009458-9531 | Coleman Congressional Plan 1_Plan Components with Population Detail_VTD |
| 009532-9541 | Coleman Congressional Plan 1_Political Subdivison Splits_Cities |
| 009542-9544 | Coleman Congressional Plan 1_Political Subdivison Splits_County |
| 009545-9548 | Coleman Congressional Plan 1_Political Subdivison Splits_VTD |
| 009549 | Coleman Congressional Plan 1_Population Summary |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 009550 | Coleman Congressional Plan 1_Population Summary_AP 18 + Blk Wht |
| 009551 | Coleman Congressional Plan 1_Population Summary_AP Blk Wht |
| 009552 | Coleman Congressional Plan 1_Population Summary_VAP |
| 009553 | Coleman Congressional Plan 1_Shape file |
| 009554-9719 | Coleman Congressional Plan 1_Voting District by County and by District_VTD |
| 009720-9729 | Coleman Congressional Plan 1_Voting District by District and by County_VTD splits |
| 009730 | Coleman Congressional Plan1_Contiguity Report |
| 009731-9743 | Coleman Congressional Plan1_Plan Components with Population Detail |
| 009744 | Comm Cong Homewood |
| 009745-13701 | Comm Cong Homewood_ |
| 013702-13716 | Faulkner Congressioal Plan 2_District by District_City |
| 013717 | Faulkner Congressional Plan 2_1 |
| 013718 | Faulkner Congressional Plan 2_2 |
| 013719 | Faulkner Congressional Plan 2_3 |
| 013720 | Faulkner Congressional Plan 2_4 |
| 013721 | Faulkner Congressional Plan 2_5 |
| 013722 | Faulkner Congressional Plan 2_6 |
| 013723 | Faulkner Congressional Plan 2_7 |
| 013724-13727 | Faulkner Congressional Plan 2_Bill Text (automatically generated) |
| 013728-13777 | Faulkner Congressional Plan 2_Communities of Interest_City All |
| 013778-13786 | Faulkner Congressional Plan 2_Communities of Interest_City Splits |
| 013787-13796 | Faulkner Congressional Plan 2_Communities of Interest_County All |
| 013797-13800 | Faulkner Congressional Plan 2_Communities of Interest_County Splits |
| 013801-13943 | Faulkner Congressional Plan 2_Communities of Interest_VTD All |
| 013944-13947 | Faulkner Congressional Plan 2_Communities of Interest_VTD Splits |
| 013948 | Faulkner Congressional Plan 2_Contiguity Report |
| 013949-13961 | Faulkner Congressional Plan 2_County by County and by District |
| 013962-13965 | Faulkner Congressional Plan 2_District Statistics |
| 013966 | Faulkner Congressional Plan 2_Efficiency Gap |
| 013967 | Faulkner Congressional Plan 2_Error Check Report |
| 013968 | Faulkner Congressional PLan 2_Fracking |
| 013969 | Faulkner Congressional Plan 2_Letter size map |
| 013970-13976 | Faulkner Congressional Plan 2_Map book |
| 013977-13978 | Faulkner Congressional Plan 2_Measures of Compactness Report_Reock |
| 013979-13980 | Faulkner Congressional Plan 2_Measures of Compactness Report_Schwartzberg |
| 013981 | Faulkner Congressional Plan 2_Measures of Political Asymmetry |
| 013982-13990 | Faulkner Congressional Plan 2_Plan Components with Population Detail |
| 013991-14001 | Faulkner Congressional PLan 2_Plan Components_VTD |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 014002-14003 | Faulkner Congressional Plan 2_Political Subdivison Splits_VAP |
| 014004 | Faulkner Congressional Plan 2_Population Summary |
| 014005 | Faulkner Congressional Plan 2_Population Summary_Blk Wht |
| 014006 | Faulkner Congressional Plan 2_Population Summary_VAP |
| 014007 | Homewood Fix |
| 014008-17964 | Hatcher Congressional Plan 1 |
| 017965 | Hatcher Congressional Plan 1_1 |
| 017966 | Hatcher Congressional Plan 1_2 |
| 017967 | Hatcher Congressional Plan 1_3 |
| 017968 | Hatcher Congressional Plan 1_4 |
| 017969 | Hatcher Congressional Plan 1_5 |
| 017970 | Hatcher Congressional Plan 1_6 |
| 017971 | Hatcher Congressional Plan 1_7 |
| 017972-17977 | Hatcher Congressional Plan 1_Bill Text (automatically generated) |
| 017978-18031 | Hatcher Congressional Plan 1_Census Place by County and by District |
| 018032-18040 | Hatcher Congressional Plan 1_Communities of Interest_City splits |
| 018041-18045 | Hatcher Congressional Plan 1_Communities of Interest_County splits |
| 018046-18050 | Hatcher Congressional Plan 1_Communities of Interest_VTD splits |
| 018051 | Hatcher Congressional Plan 1_Contiguity Report |
| 018052-18064 | Hatcher Congressional Plan 1_County by County and by District_County |
| 018065-18071 | Hatcher Congressional Plan 1_District Statistics |
| 018072 | Hatcher Congressional Plan 1_Efficiency Gap |
| 018073 | Hatcher Congressional Plan 1_Error Check Report |
| 018074-18079 | Hatcher Congressional Plan 1_Fracking_Cities |
| 018080 | Hatcher Congressional Plan 1_Fracking_County |
| 018081 | Hatcher Congressional Plan 1_Letter size map |
| 018082-18088 | Hatcher Congressional Plan 1_Map Book |
| 018089-18090 | Hatcher Congressional Plan 1_Measures of Compactness Report_Reock |
| 018091-18092 | Hatcher Congressional Plan 1_Measures of Compactness Report_Schwartzberg |
| 018093 | Hatcher Congressional Plan 1_Measures of Political Asymmetry_BLk Wht |
| 018094-18190 | Hatcher Congressional Plan 1_Plan Components with Population Detail_VTD |
| 018191-18206 | Hatcher Congressional Plan 1_Plan Components |
| 018207-18208 | Hatcher Congressional Plan 1_Political Subdivison Splits_County |
| 018209-18210 | Hatcher Congressional Plan 1_Political Subdivison Splits_VTD |
| 018211 | Hatcher Congressional Plan 1_Population Summary |
| 018212 | Hatcher Congressional Plan 1_Population Summary_AP 18+ Blk Wht |
| 018213 | Hatcher Congressional Plan 1_Population Summary_AP Blk Wht |
| 018214 | Hatcher Congressional Plan 1_Population Summary_VAP |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 018215-18379 | Hatcher Congressional Plan 1_Voting District by County and by District_VTD |
| 018380-22336 | Singleton Congressional Plan 1 |
| 022337 | Singleton Congressional Plan 1_1 |
| 022338 | Singleton Congressional Plan 1_2 |
| 022339 | Singleton Congressional Plan 1_3 |
| 022340 | Singleton Congressional Plan 1_4 |
| 022341 | Singleton Congressional Plan 1_5 |
| 022342 | Singleton Congressional Plan 1_6 |
| 022343 | Singleton Congressional Plan 1_7 |
| 022344 | Singleton Congressional Plan 1_Bill Text (automatically generated) |
| 022345-22392 | Singleton Congressional Plan 1_Communities of Interest_Cities |
| 022393-22400 | Singleton Congressional Plan 1_Communities of Interest_County |
| 022401-22542 | Singleton Congressional Plan 1_Communities of Interest_VTD |
| 022543 | Singleton Congressional Plan 1_Contiguity Report |
| 022544 | Singleton Congressional Plan 1_D size map |
| 022545-22551 | Singleton Congressional Plan 1_District Statistics |
| 022552 | Singleton Congressional Plan 1_Efficiency Gap |
| 022553 | Singleton Congressional Plan 1_Error Check Report |
| 022554-22559 | Singleton Congressional Plan 1_Fracking_Cities |
| 022560 | Singleton Congressional Plan 1_Fracking_County |
| 022561 | Singleton Congressional Plan 1_Letter size map |
| 022562-22568 | Singleton Congressional Plan 1_Map Book |
| 022569-22570 | Singleton Congressional Plan 1_Measures of Compactness Report_Reock |
| 022571-22572 | Singleton Congressional Plan 1_Measures of Compactness Report_Schwartzberg |
| 022573 | Singleton Congressional Plan 1_Measures of Political Asymmetry_BLk Wht |
| 022574-22585 | Singleton Congressional Plan 1_Plan Components with Population Detail_VTD |
| 022586-22587 | Singleton Congressional Plan 1_Plan Components |
| 022588 | Singleton Congressional Plan 1_Political Subdivison Splits Between Districts_County |
| 022589 | Singleton Congressional Plan 1_Political Subdivison Splits Between Districts_VTD |
| 022590 | Singleton Congressional Plan 1_Population Summary |
| 022591 | Singleton Congressional Plan 1_Population Summary_AP 18+ Blk Wht |
| 022592 | Singleton Congressional Plan 1_Population Summary_AP Blk Wht |
| 022593 | Singleton Congressional Plan 1_Population Summary_VAP |
| 022594 | Singleton Congressional Plan 1_Shape file |
| 022595-22759 | Singleton Congressional Plan1_Voting District by County and by District_VTD |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 022760-26716 | Blacksher Draft 10-26 (narrow deviations) equivalency file |
| 026717 | Blacksher Draft 10-26 (narrow deviations) |
| 026718-26719 | Singleton Congressional Plan 2 (narrow)_Bill Text (automatically generated) |
| 026720 | Singleton Congressional Plan 2 (narrow)_Political Subdivison Splits_County |
| 026721 | Singleton Congressional Plan 2 (narrow)_Political Subdivison Splits_VTD |
| 026722 | Singleton Congressional Plan 2 (narrow)_Population Summary_VAP |
| 026723-30679 | Singleton Congressional Plan 2 |
| 030680-30728 | Singleton Congressional Plan 2_Communities of Interest_City ALL |
| 030729-30735 | Singleton Congressional Plan 2_Communities of Interest_City Splits |
| 030736-30744 | Singleton Congressional Plan 2_Communities of Interest_County ALL |
| 030745-30747 | Singleton Congressional Plan 2_Communities of Interest_County Splits |
| 030748-30889 | Singleton Congressional Plan 2_Communities of Interest_VTD ALL |
| 030890-30892 | Singleton Congressional Plan 2_Communities of Interest_VTD Splits |
| 030893-30900 | Singleton Congressional Plan 2_County by County and by District_County All |
| 030901-30913 | Singleton Congressional Plan 2_County by County and by District_VTD All |
| 030914-30920 | Singleton Congressional Plan 2_County by District and by County |
| 030921-30924 | Singleton Congressional Plan 2_District Statistics_AP |
| 030925-30928 | Singleton Congressional Plan 2_District Statistics_Blk Wht |
| 030929 | Singleton Congressional Plan 2_Efficiency Gap |
| 030930 | Singleton Congressional Plan 2_Error Check Report |
| 030931 | Singleton Congressional Plan 2_Fracking |
| 030932 | Singleton Congressional Plan 2_Letter size map |
| 030933-30939 | Singleton Congressional Plan 2_Map Book |
| 030940-30941 | Singleton Congressional Plan 2_Measures of Compactness Report_Reock |
| 030942-30943 | Singleton Congressional Plan 2_Measures of Compactness Report_Schwartzberg |
| 030944 | Singleton Congressional Plan 2_Measures of Political Asymmetry |
| 030945-30960 | Singleton Congressional Plan 2_Plan Components with Population Detail_AP |
| 030961-30976 | Singleton Congressional Plan 2_Plan Components with Population Detail_VTD Blk Wht |
| 030977-30980 | Singleton Congressional Plan 2_Plan Components |
| 030981 | Singleton Congressional Plan 2_Political Subdivison Splits Between Districts_VTD |
| 030982 | Singleton Congressional Plan 2_Population Summary |
| 030983 | Singleton Congressional Plan 2_Population Summary_AP |
| 030984 | Singleton Congressional Plan 2_Population Summary_VAP AP |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 030985 | Singleton Congressional Plan 2_Shape File |
| 030986 | Singleton Congressional Plan2_Contiguity Report |
| 030987-34943 | Blacksher Draft 10-26 (zero deviation) equivalency file |
| 034944-38900 | Singleton Congressional Plan 3 |
| 038901-38903 | Singleton Congressional Plan 3_Bill text (automatically generated) |
| 038904-38952 | Singleton Congressional Plan 3_Communities of Interest_Cities All |
| 038953-38959 | Singleton Congressional Plan 3_Communities of Interest_Cities Splits |
| 038960-38969 | Singleton Congressional Plan 3_Communities of Interest_County All |
| 038970-38973 | Singleton Congressional Plan 3_Communities of Interest_County Splits |
| 038974-39116 | Singleton Congressional Plan 3_Communities of Interest_VTD All |
| 039117-39120 | Singleton Congressional Plan 3_Communities of Interest_VTD Splits |
| 039121 | Singleton Congressional Plan 3_Contiguity Report |
| 039122-39128 | Singleton Congressional Plan 3_County by District and by County |
| 039129-39132 | Singleton Congressional Plan 3_District Statistics |
| 039133-39136 | Singleton Congressional Plan 3_District Statistics_AP |
| 039137-39140 | Singleton Congressional Plan 3_District Statistics_BLk Wht |
| 039141 | Singleton Congressional Plan 3_Efficiency Gap |
| 039142 | Singleton Congressional Plan 3_Error Check Report |
| 039143 | Singleton Congressional Plan 3_Fracking |
| 039144 | Singleton Congressional Plan 3_Letter size map |
| 039145-39151 | Singleton Congressional Plan 3_map book |
| 039152-39153 | Singleton Congressional Plan 3_Measures of Compactness Report_Reock |
| 039154-39155 | Singleton Congressional Plan 3_Measures of Compactness Report_Schwartzberg |
| 039156 | Singleton Congressional Plan 3_Measures of Political Asymmetry |
| 039157-39212 | Singleton Congressional Plan 3_Plan Components with Population Detail |
| 039213-39221 | Singleton Congressional Plan 3_Plan Components |
| 039222-39223 | Singleton Congressional Plan 3_Political Subdivison Splits_County |
| 039224-39225 | Singleton Congressional Plan 3_Political Subdivison Splits_VTD |
| 039226 | Singleton Congressional Plan 3_Population Summary |
| 039227 | Singleton Congressional Plan 3_Population Summary_AP |
| 039228 | Singleton Congressional Plan 3_Population Summary_VAP |
| 039229 | Singleton Congressional Plan 3_shape file |
| 039230-39242 | Singleton Congressonial Plan 3_County by County and by District |
| 039243-39246 | Waggoner Congressional Plan 1_Bill Text (automatically generated) |
| 039247 | Waggoner Congressional Plan 1_Contiguity Report |
| 039248-39251 | Waggoner Congressional Plan 1_District Statistics |
| 039252 | Waggoner Congressional Plan 1_Fracking |
| 039253 | Waggoner Congressional Plan 1_Letter Size map |
| 039254-39255 | Waggoner Congressional Plan 1_Measures of Com |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 039256-39257 | Waggoner Congressional Plan 1_Measures of Compactness Report_Schwartzberg |
| 039258-39259 | Waggoner Congressional Plan 1_Measures of Compactness_Reock |
| 039260 | Waggoner Congressional Plan 1_Measures of Political Asymmetry |
| 039261-39271 | Waggoner Congressional Plan 1_Plan Components-VTD |
| 039272-39339 | Waggoner Congressional Plan 1_Plan Components with Population Detail |
| 039340-39407 | Waggoner Congressional Plan 1_Plan Components with Population Detail_VTD |
| 039408 | Waggoner Congressional Plan 1_Political Subdivison Splits Between Districts_VTD |
| 039409 | Waggoner Congressional Plan 1_Population Summary |
| 039410 | Waggoner Congressional Plan 1_Population Summary_AP |
| 039411 | Waggoner Congressional Plan 1_Population Summary_VAP AP |
| 039412 | Waggoner Congressional Plan 1_Population Summary_VAP |
| 039413-43369 | Waggoner Congressional Plan 3 |
| 043370 | Waggoner Congressional Plan 3_1 |
| 043371 | Waggoner Congressional Plan 3_2 |
| 043372 | Waggoner Congressional Plan 3_3 |
| 043373 | Waggoner Congressional Plan 3_4 |
| 043374 | Waggoner Congressional Plan 3_5 |
| 043375 | Waggoner Congressional Plan 3_6 |
| 043376 | Waggoner Congressional Plan 3_7 |
| 043377-43380 | Waggoner Congressional Plan 3_Bill Text (automatically generated) |
| 043381-43389 | Waggoner Congressional Plan 3_Communities of Interest_City Splits |
| 043390-43393 | Waggoner Congressional Plan 3_Communities of Interest_County Splits |
| 043394-43558 | Waggoner Congressional Plan 3_Communities of Interest_VTD All |
| 043559-43563 | Waggoner Congressional Plan 3_Communities of Interest_VTD Splits |
| 043564 | Waggoner Congressional Plan 3_Contiguity Report |
| 043565-43577 | Waggoner Congressional Plan 3_County by County and by District |
| 043578-43584 | Waggoner Congressional Plan 3_District Statistics |
| 043585 | Waggoner Congressional Plan 3_Efficiency Gap |
| 043586 | Waggoner Congressional Plan 3_Error Check Report |
| 043587-43592 | Waggoner Congressional Plan 3_Fracking_CIty |
| 043593 | Waggoner Congressional Plan 3_Fracking_County |
| 043594 | Waggoner Congressional Plan 3_Letter SIze map |
| 043595-43601 | Waggoner Congressional Plan 3_Map Book |
| 043602-43603 | Waggoner Congressional Plan 3_Measures of Compactness Report_Reock |
| 043604-43605 | Waggoner Congressional Plan 3_Measures of Compactness Report_Schwartzberg |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 043606 | Waggoner Congressional Plan 3_Measures of Political Asymmetry_Blk Wht |
| 043607-43674 | Waggoner Congressional Plan 3_Plan Components with Population Detail_VTD |
| 043675-43686 | Waggoner Congressional Plan 3_Plan Components |
| 043687-43688 | Waggoner Congressional Plan 3_Political Subdivison Splits_VTD |
| 043689 | Waggoner Congressional Plan 3_Population Summary |
| 043690 | Waggoner Congressional Plan 3_Population Summary_AP 18+ Blk Wht |
| 043691 | Waggoner Congressional Plan 3_Population Summary_AP Blk Wht |
| 043692 | Waggoner Congressional Plan 3_Population Summary_VAP |
| 043693-43714 | Waggoner Congressional Plan 3_Shape file |
| 043715-043722 | Waggoner Congressional Plan 3_Voting District by District and by County |
| 043723-044003 | Section 5 Submission Act 2002-57 - Exs A1 to C |
| 044004-044461 | Section 5 Submission Act 2002-57 - Exs D to E9 |
| 044462-044501 | May 5, 2021 Committee Meeting |
| 044502-044592 | October 26, 2021 Committee Meeting |
| 044593-044599 | Redistricting Guidelines 5-5-21_FINAL |
| 044600-044616 | Proposed Alabama Senate Districts Funcationality Examination |
| 044617-044680 | Calendar - Public Hearing |
| 044681-044734 | Alabama State House - Public Hearing |
| 044735-044758 | Bevill State College - Public Hearing |
| 044759-044797 | Bishop State College - Public Hearing |
| 044798-044817 | Coastal Alabama College-Brewton - Public Hearing |
| 044818-044859 | Coastal Alabama College-Fairhope - Public Hearing |
| 044860-044890 | Coastal Alabama College-Monroeville - Public Hearing |
| 044891-044922 | Coastal Alabama College-Thomasville - Public Hearing |
| 044923-044941 | Demopolis Civic Center - Public Hearing |
| 044942-044989 | Gadsden State College - Public Hearing |
| 044990-045050 | Gadsden State Collage-Ayers - Public Hearing |
| 045051-045073 | Jefferson State Collage-Clanton - Public Hearing |
| 045074-045110 | Jefferson State College-Hoover - Public Hearing |
| 045111-045155 | Lawson State College - Public Hearing |
| 045156-045195 | Lurleen Wallace State College - Public Hearing |
| 045196-045230 | National Gard Armory - Public Hearing |
| 045231-045264 | Northeast Shoals College - Public Hearing |
| 045265-045309 | Shelton State College - Public Hearing |
| 045310-045335 | Sneed State College - Public Hearing |
| 045336-045378 | Southern Union College-Opelika - Public Hearing |
| 045379-045396 | Troy University - Public Hearing |
| 045397-045442 | University of West Alabama - Public Hearing |
| 045443-045501 | Wallace State College-Dothan - Public Hearing |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 045502-045523 | Wallace State Colllege-Selma - Public Hearing |
| 045539 | 2021 Alabama Congressional Plan.xlsx |
| 045540 | 2021 Alabama Congressional Plan_shape file.zip |
| 045541 | Barfoot Congressional Plan 1.xlsx |
| 045542 | Barfoot Congressional Plan 1_shape file.zip |
| 045543 | Coleman Congressional Plan 1.xlsx |
| 045544 | Coleman Congressional Plan 1_Shape file.zip |
| 045545 | Faulkner Congressional Plan 2.xlsx |
| 045546 | Faulkner_Congressional_Plan_2_Shape file.zip |
| 045547 | Hatcher Congressional Plan 1.xlsx |
| 045548 | Hatcher_Congressional_Plan_1_Shape File.zip |
| 045549 | Pringle Congressional Plan 1.xlsx |
| 045550 | Pringle Congressional Plan 1_Shape File.zip |
| 045551 | Singleton Congressional Plan 1.xlsx |
| 045552 | Singleton Congressional Plan 1_Shape file.zip |
| 045553 | Singleton Congressional Plan 2.xlsx |
| 045554 | Singleton Congressional Plan 2_Shape File.zip |
| 045555 | Singleton Congressional Plan 3.xlsx |
| 045556 | Singleton Congressional Plan 3_shape file.zip |
| 045557 | Waggoner Congressional Plan 1.xlsx |
| 045558 | Waggoner Congressional Plan 3.xlsx |
| 045559 | Waggoner_Congressional_Plan_1_Shape file.zip |
| 049195-049199 | October 26, 2021 Committee Meeting_Motions |
| 049200 | October 26, 2021 Committee Meeting_Roll Call |
| 049201 | October 26, 2021 Committee Meeting_Reapp Committee Meeting Minutes_draft |
| 049202-049203 | October 26, 2021 Committee Meeting_Reapp Committee Meeting Minutes_sign in sheet |
| 049204-049219 | SB 161 |

**(iii) A computation of each category of damages claimed by the disclosing party—who must also make available for inspection and copying as under Rule 34 the documents or other evidentiary material, unless privileged or protected from disclosure, on which each computation is based, including materials bearing on the nature and extent of injuries suffered.**

This provision is not applicable.

**(iv) For inspection and copying as under Rule 34, any insurance agreement under which an insurance business may be liable to satisfy all or part of a possible judgment in the action or to indemnify or reimburse for payments made to satisfy the judgment.**

This provision is not applicable.

\* \* \*

These disclosures are based upon information reasonably available at this time. Supplemental information will be provided as required by Fed. R. Civ. P. 26(e).

*Respectfully Submitted,*

Steve Marshall
  *Attorney General*

/s/ James W. Davis
Edmund G. LaCour Jr. (ASB-9182-U81L)
  *Solicitor General*
A. Barrett Bowdre (ASB-2087-K29V)
Thomas A. Wilson (ASB-1494-D25C)
  *Deputy Solicitors General*
James W. Davis (ASB-4063-I58J)
  *Deputy Attorney General*

17

Misty S. Fairbanks Messick (ASB-1813-T71F)
A. Reid Harris (ASB-1624-D29X)
Brenton M. Smith (ASB-1656-X27Q)
Benjamin M. Seiss (ASB-2110-O00W)
  *Assistant Attorneys General*

OFFICE OF THE ATTORNEY GENERAL
STATE OF ALABAMA
501 Washington Avenue
P.O. Box 300152
Montgomery, Alabama 36130-0152
Telephone: (334) 242-7300
Edmund.LaCour@AlabamaAG.gov
Barrett.Bowdre@AlabamaAG.gov
Thomas.Wilson@AlabamaAG.gov
Jim.Davis@AlabamaAG.gov
Misty.Messick@AlabamaAG.gov
Ben.Seiss@AlabamaAG.gov
Reid.Harris@AlabamaAG.gov
Brenton.Smith@AlabamaAG.gov

*Counsel for Secretary Allen*

### CERTIFICATE OF SERVICE

I certify that on January 30, 2023, I served the foregoing by electronic mail to all counsel of record.

/s/ James W. Davis
*Counsel for Secretary Allen*

18

**Messick, Misty**

| | |
|---|---|
| **From:** | Davis, Jim |
| **Sent:** | Monday, January 30, 2023 4:13 PM |
| **To:** | Joseph Posimato; Walker, Dorman; LaCour, Edmund; Harris, Reid; Seiss, Ben; Smith, Brenton; Messick, Misty; Bowdre, Barrett; Wilson, Thomas; cpantazis@balch.com; al@agricolalaw.com; barbara@agricolalaw.com; bespy@mewlegal.com; jespy@mewlegal.com; wespy@mewlegal.com |
| **Cc:** | Abha Khanna; Lali Madduri; Olivia Sedwick; Daniel Osher; Richard Rouco; fu@dicellolevitt.com; Eli Hare; Henry Quillen; jublacksher@gmail.com; Joe R. Whatley; tbrown@whatleykallas.com; Myron Penn; aashton@naacpnet.org; aburrell@naacpldf.org; blayne.thompson@hoganlovells.com; Brittany Carter; David Dunn; Deuel Ross; Davin Rosborough; harmony.gbe@hoganlovells.com; jessica.ellsworth@hoganlovells.com; Julie Ebenstein; Kaitlin Welborn; Kathryn Sadasivan; tgfaulks@aclualabama.org; laden@naacpldf.org; Michael Turrill; nlawsen@wigginschilds.com; Shelita Scott; Jackson, Sidney; Stuart Naifeh; Tanner Lockhead |
| **Subject:** | Singleton/Milligan/Caster: Secretary Allen's initial disclosures |
| **Attachments:** | Singleton-MIlligan-Caster.Initial Disclosures.Wes Allen.pdf |

Counsel,

Please find the attached initial disclosures of Defendant Wes Allen, Secretary of State.

Best,
Jim Davis


Jim Davis
Deputy Attorney General
Division Chief, Constitutional Defense
Office of the Attorney General
501 Washington Avenue
Post Office Box 300152
Montgomery, AL 36130
334.353.1356 Office
334.353.8400 Fax
Jim.Davis@AlabamaAG.gov

**Confidentiality Notice:** The information contained in this email and the documents attached hereto contain confidential information intended only for the use of the intended recipients.  If the sender of the message is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of the information contained herein is strictly prohibited.  If you have received this communication in error, please immediately notify me by reply email.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

| | | |
|---|---|---|
| BOBBY SINGLETON, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-1291-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Alabama Secretary of | ) | |
| State, | ) | |
| | ) | |
| *Defendant* | ) | |
| | ) | |
| and | ) | |
| | ) | |
| CHRIS PRINGLE and STEVE | ) | |
| LIVINGSTON*, in their official | ) | |
| capacities as the House and Senate | ) | |
| Chairs of the Alabama Legislature's | ) | |
| Permanent Legislative Committee on | ) | |
| Reapportionment | ) | |
| | ) | |
| *Defendants-Intervenors.* | ) | |

_____

| | | |
|---|---|---|
| EVAN MILLIGAN, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01530-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Secretary of State of | ) | |
| Alabama, and STEVE | ) | |
| LIVINGSTON* and CHRIS | ) | |

1

PRINGLE, in their official capacities )
as Co-Chairs of the Alabama )
Permanent Legislative Committee on )
Reapportionment )
                                       )
          *Defendants.* )

_____

MARCUS CASTER, et al., )
                                       )
          *Plaintiffs,* )
                                       )
v. )          Case No.: 2:21-cv-01536-AMM
                                       )
WES ALLEN, in his official )
Capacity as Alabama Secretary of )
State, )
                                       )
          *Defendant* )
                                       )
and )
                                       )
CHRIS PRINGLE and STEVE )
LIVINGSTON*, in their official )
capacities as the House and Senate )
Chairs of the Alabama Legislature's )
Permanent Legislative Committee on )
Reapportionment )
                                       )
          *Defendants-Intervenors.* )

_____

*Sen. Steve Livingston was elected Senate Chair of the Reapportionment Committee on March 21, 2023, and is automatically substituted for the former Senate Chair, former Sen. Jim McClendon, pursuant to Rule 25(d) of the Federal Rules of Civil Procedure. Rep. Pringle likewise was re-elected House Chair of the Reapportionment Committee on March 21, and therefore continues as a defendant in his official capacity.

2

**INITIAL DISCLOSURES OF DEFENDANTS**
**REP. CHRIS PRINGLE AND SEN. STEVE LIVINGSTON**

Defendants Rep. Chris Pringle and Sen. Steve Livingston, sued in their official capacities as House and Senate Chairs of the Permanent Legislative Committee on Reapportionment, submits the following initial disclosures pursuant to Fed. R. Civ. P. 26(a)(1)(A):

**(i) The name and, if known, the address and telephone number of each individual likely to have discoverable information—along with the subjects of that information—that the disclosing party may use to support its claims or defenses, unless the use would be solely for impeachment.**

1. Rep. Chris Pringle

2. Sen. Jim McClendon (retired)

3. Randy Hinaman

Witnesses 1-3 above are expected to have information about the drafting of the Congressional districting plan that was ultimately adopted by the Alabama Legislature. Rep. Pringle and Sen. McClendon have additional information concerning the Legislature and Reapportionment Committee's consideration of the plan and proposed amendments. Mr. Hinaman has additional information concerning his conversations with members of Alabama's Congressional delegation or their staff. Witnesses 1-3 can be contacted through counsel.

4. Expert witnesses will be disclosed in accordance with the court's scheduling order.

**(ii) A copy—or a description by category and location—of all documents, electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment.**

Defendant identifies the following documents, the descriptions of which include their exhibit number at the preliminary injunction hearing held in this case in January, 2022, or the bates number from Defendants' earlier document production:

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| DX15. | 1991-06-14 Public Hearing Transcript - Joint Legislative Committee on Reapportionment (Mobile , AL) SOS008654 |
| DX 16. | 1991.08.21 Public Hearing Transcript - Joint Legislative Committee on Reapportionment (Montgomery AL) SOS 007291 |
| DX 17. | 1991.10.02 Public Hearing Transcript - Joint Legislative Committee on Reapportionment (Montgomery AL) SOS007200 |
| DX 18. | 1992.03.29 DOJ Objection letter |
| DX 19. | Evans Letter to DOJ 4.15.1992 SOS007081 |
| DX 20. | Evans letter to DOJ 3.10.1992 SOS007085 |
| DX 21. | Evans Letter to Justice Dept. 3.10.1992, Section 5 Submission by State of Alabama SOS007070 |
| DX 22. | Evans Letter to Justice Dept. 3.10.1992, Section 5 Submission by State of Alabama SOS007070 Part 2 |
| DX 23. | DOJ Letter to Jimmy Evans 3.27.1992 SOS007071 |
| DX 24. | Kathleen L. Wilde fax to John Tanner of the DOJ  3.25.1992 SOS007079 |
| DX 25. | Letter to DOJ re Preclearance Submission of Al. Act. No. 2011-518 SOS002646 |
| DX 26. | 2001 Alabama State Board of Education Districts |
| DX 27. | 2011 Plan - Alabama v. Holder (DDC) Complaint |
| DX 28. | 2011 Plan – Alabama v. Holder (DDC) Dismissal |
| DX 29. | 2011 Plan - Alabama v. Holder (DDC) DOJ Preclearance |
| DX 30. | State of Alabama v. Holder Errata to Complaint SOS000172 |
| DX 31. | 2010 Allen Congressional Plan 4 SOS001466 |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| DX 32. | 2011 Preclearance Allen Plan 6 SOS001551 |
| DX 33. | 2011 Preclearance Beason Plan SOS001565 |
| DX 34. | 2011 Preclearance bpshan SOS001448 |
| DX 35. | 2011 Preclearance Buskey Congressional Plan SOS001621 |
| DX 36. | 2011 Preclearance Hammon All District Status SOS001579 |
| DX 37. | 2011 Preclearance Map McClendon Congressional Plan 1 - Map-0SOS001431 |
| DX 38. | 2011 Preclearance McClendon Congressional Plan 1 SOS001593 |
| DX 39. | 2011 Preclearance Poole Congressional Plan 4 SOS001607 |
| DX 40. | 2011 Preclearance Population Summary Report State 1 SOS001537 |
| DX 41. | 2011 Plan - 2 - Population and VAP Summary - Single Race |
| DX 42. | 2011 Plan - 3 - Population and VAP Summary - Any Part Race |
| DX 43. | 2011 Plan - 4 - Plan Components' Population and VAP - Any Part Race |
| DX 44. | 2011 Plan - 5 - Plan Components' Population and VAP - Single Race |
| DX 45. | 2011 Plan - 6 - County and Voting Districts Splits |
| DX 46. | 2011 Preclearance Population Summary Report Allen SOS001635 |
| DX 47. | 2011 Preclearance Population Summary Report McClammy SOS001509 |
| DX 48. | 2011 Preclearance Population Summary Report SOS001649 |
| DX 53. | 2021 Alabama Congressional Plan Bill History with Recorded Votes |
| DX 54. | 2021 Redistricting Plans Comparative by District Analysis Congressional |
| DX 68. | Application of Appellant Billy Joe Camp, Secretary of State of Alabama, for Stay of Judgment Pending Appeal |
| DX 72. | 2021 Reapportionment Committee's Guidelines |
| DX 73. | Exhibits to Congressional Submission SOS002005 |
| DX 74. | Final Exhibits - District Statistics Report Congressional Final, May 16 |
| DX 89. | Letter to John Park Jr. 11.21.2011 SOS000514 |
| DX 90. | Letter to John Tanner dated 4.15.1992 |
| DX 92. | SCOTUS No. 91-1553 - Appellee Paul Charles Wesch's Motion to Dismiss or Affirm |
| DX 93. | SCOTUS No. 91-1553 - Jurisdictional Statement |
| DX 94. | SCOTUS No. 91-1553 - Appendix to the Jurisdictional Statement Part 1 |
| DX 95. | SCOTUS No. 91-1553 - Appendix to the Jurisdictional Statement Part 2 |
| DX 96. | SCOTUS No. 91-1553 - Appendix to the Jurisdictional Statement Part 3 |
| DX 97. | SCOTUS No. 91-1553 - Appendix to the Jurisdictional Statement Part 4 |
| DX 98. | Pierce Map 9.91991 SOS007159 |
| DX 100. | Preclearance submission Exhibit C-10 alternative plan McClammy |
| DX 101. | Preclearance submission Exhibit C-11 alternative plan McClammy 2M |
| DX 102. | Preclearance submission Exhibit C-12 alternative plan McClammy PPB |
| DX 103. | Preclearance submission Exhibit C-13 alternative plan Poole-Hubbard |
| DX 104. | Preclearance submission Exhibit C-14 alternative plan alternative plan State 1 |

21652771.2

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| DX 105. | Preclearance submission Exhibit C-8 alternative plan Allen |
| DX 106. | Preclearance submission Exhibit C-9 alternative plan Greer 2 |
| DX 107. | Reapportionment Committee Guidelines for Legislative, State Board of Education, and Congressional Redistricting State of Alabama May 2011 |
| DX 108. | Legislative Reapportionment Public Hearings_Aug 5 |
| DX 144. | Milligan v. Merrill Deposition Transcript of Randy Hinaman 2021.12.09 Part 1 |
| DX 145. | Milligan v. Merrill Deposition Transcript of Randy Hinaman 2021.12.09 Part 2 |
| DX 147. | Letter to DOJ Feb. 7, 2002, re:  Submission under Section 5 of the VRA of 65, Ala. Act No. 2002-73 |
| DX 148. | Letter to Civil Rights Division re Preclearance Submission of Ala. Act. No. 2011-677 – 1212857 Sept. 21, 2011 |
| DX 149. | US Congress Final District Statistics Report SOS001080 |
| 000001 | 2021 Redistricting Plans Comparative by District Analysis_BOE |
| 000002 | 2021 Redistricting Plans Comparative By District Analysis_Congressional |
| 000003-5 | 2021 Redistricting Plans Comparative By District Analysis_House |
| 000006 | 2021 Redistricting Plans Comparative By District Analysis _Senate |
| 000007 | Congressional Plans Introduced in 2021 Special Session |
| 000008-11 | Counties with 2021 Districts |
| 000012 | 2011  Enacted Congressional Plan_Population Summary_AP |
| 000013 | 2011  Enacted Congressional Plan_Population Summary_Blk Wht |
| 000014-23 | 2011 Enacted Congressional Plan_Communities of Interest_County |
| 000024-27 | 2011 Enacted Congressional Plan_Communities of Interest_State |
| 000028-31 | 2011 Enacted Congressional Plan_District Statistics_AP |
| 000032-37 | 2011 Enacted Congressional Districts Bill Text (automatically generated) |
| 000038-41 | 2011 Enacted Congressional Plan_District Statistics_Blk Wht |
| 000042-95 | 2011 Enacted Congressional Plan_Plan Components with Population Detail_AP |
| 000096-149 | 2011 Enacted Congressional Plan_Plan Components with Population Detail_Blk Wht |
| 000150-162 | 2011 Enacted Congressional Plan_Plan Components with Population Detail_County |
| 000163-236 | 2011 Enacted Congressional Plan_Plan Components with Population Detail_VTD |
| 000237-251 | 2011 Enacted Congressional Plan_Plan Components_AP_VAP |
| 000252-266 | 2011 Enacted Congressional Plan_Plan Components_VAP |
| 000267-268 | 2011 Enacted Congressional Plan_Political Subdivison Splits Between Districts_County |
| 000269-271 | 2011 Enacted Congressional Plan_Political Subdivison Splits Between Districts_VTD |

21652771.2

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 000272 | 2021 AL Congressional Plan_Statewide just Districts |
| 000273 | 2021 Alabama Congressional Plan_1 |
| 000274 | 2021 Alabama Congressional Plan_2 |
| 000275 | 2021 Alabama Congressional Plan_3 |
| 000276 | 2021 Alabama Congressional Plan_4 |
| 000277 | 2021 Alabama Congressional Plan_5 |
| 000278 | 2021 Alabama Congressional Plan_6 |
| 000279 | 2021 Alabama Congressional Plan_7 |
| 000280-282 | 2021 Alabama Congressional Plan_ALIS Bill History |
| 000283-299 | 2021 Alabama Congessional Plan_Bill History W Recorded Votes |
| 000300-302 | 2021 Alabama Congressional Plan_Bill Text (automatically generated) |
| 000303-352 | 2021 Alabama Congressional Plan_Communities of Interest_City ALL |
| 000353-361 | 2021 Alabama Congressional Plan_Communities of Interest_City Splits |
| 000362-371 | 2021 Alabama Congressional Plan_Communities of Interest_County ALL |
| 000372-375 | 2021 Alabama Congressional Plan_Communities of Interest_County Splits |
| 000376-518 | 2021 Alabama Congressional Plan_Communities of Interest_VTD ALL |
| 000519-522 | 2021 Alabama Congressional Plan_Communities of Interest_VTD Splits |
| 000523 | 2021 Alabama Congressional Plan_Contiguity Report |
| 000524-536 | 2021 Alabama Congressional Plan_County by County and by District |
| 000537-543 | 2021 Alabama Congressional Plan_District Statistics |
| 000544 | 2021 Alabama Congressional Plan_Efficiency Gap |
| 000545 | 2021 Alabama Congressional Plan_Error Check Report |
| 000546-551 | 2021 Alabama Congressional Plan_Fracking_Cities |
| 000552 | 2021 Alabama Congressional Plan_Fracking_County Subdivisions |
| 000553 | 2021 Alabama Congressional Plan_Letter Size map w Cities |
| 000554 | 2021 Alabama Congressional Plan_Letter Size map |
| 000555 | 2021 Alabama Congressional Plan_Letter Size map (2) |
| 000556-562 | 2021 Alabama Congressional Plan_Map Book |
| 000563-564 | 2021 Alabama Congressional Plan_Measures of Compactness Report_Reock |
| 000565-566 | 2021 Alabama Congressional Plan_Measures of Compactness Report_Schwartzberg |
| 000567 | 2021 Alabama Congressional Plan_Measures of Political Asymmetry_Blk Wht |
| 000568-635 | 2021 Alabama Congressional Plan_Plan Components with Population Detail_VTD |
| 000636-646 | 2021 Alabama Congressional Plan_Plan Components_VTD |
| 000647-648 | 2021 Alabama Congressional Plan_Political Subdivison Splits_VTD |
| 000649 | 2021 Alabama Congressional Plan_Population Summary |

7

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 000650 | 2021 Alabama Congressional Plan_Population Summary_AP 18+ Blk Wht |
| 000651 | 2021 Alabama Congressional Plan_Population Summary_AP Blk Wht |
| 000652 | 2021 Alabama Congressional Plan_Population Summary_VAP |
| 000653 | 2021 Alabama Congressional Plan_shape file |
| 000654 | 2021 Alabama Congressional Plan_Statewide w Cities |
| 000655-705 | 2021 Alabama Congressional Plan_Voting District by District and by County |
| 000706-709 | 2021 Alabma Congressional Plan_Equivalency File |
| 000710-4666 | Barfoot Congressional Plan 1 |
| 004667 | Barfoot Congressional Plan 1_1 |
| 004668 | Barfoot Congressional Plan 1_2 |
| 004669 | Barfoot Congressional Plan 1_3 |
| 004670 | Barfoot Congressional Plan 1_4 |
| 004671 | Barfoot Congressional Plan 1_5 |
| 004672 | Barfoot Congressional Plan 1_6 |
| 004673 | Barfoot Congressional Plan 1_7 |
| 004674-4677 | Barfoot Congressional Plan 1 Bill Text (automatically generated) |
| 004678-4727 | Barfoot Congressional Plan 1_Communities of Interest_City ALL |
| 004728-4736 | Barfoot Congressional Plan 1_Communities of Interest_City Split |
| 004737-4746 | Barfoot Congressional Plan 1_Communities of Interest_County ALL |
| 004747-4750 | Barfoot Congressional Plan 1_Communities of Interest_County Splits |
| 004751-4893 | Barfoot Congressional Plan 1_Communities of Interest_VTD ALL |
| 004894-4898 | Barfoot Congressional Plan 1_Communities of Interest_VTD Splits |
| 004899 | Barfoot Congressional Plan 1_Contiguity Report |
| 004900-4912 | Barfoot Congressional Plan 1_County by County and by District |
| 004913-4919 | Barfoot Congressional Plan 1_District Statistics |
| 004920 | Barfoot Congressional Plan 1_Efficiency Gap |
| 004921 | Barfoot Congressional Plan 1_Error Check Report |
| 004922 | Barfoot Congressional Plan 1_Fracking_City |
| 004923 | Barfoot Congressional Plan 1_Letter size map |
| 004924-4930 | Barfoot Congressional Plan 1_Map Book |
| 004931-4933 | Barfoot Congressional Plan 1_Measures of Compactness Report_Reock |
| 004933-4934 | Barfoot Congressional Plan 1_Measures of Compactness Report_Schwartzberg |
| 004935 | Barfoot Congressional Plan 1_Measures of Political Asymmetry_Blk Wht |
| 004936-5003 | Barfoot Congressional Plan 1_Plan Components with Population Detail_VTD |
| 005004-5015 | Barfoot Congressional Plan 1_Plan Components |
| 005016-5027 | Barfoot Congressional Plan 1_Plan Components_VTD |
| 005028-5029 | Barfoot Congressional Plan 1_Political Subdivison Splits Between Districts_VTD |

8

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 005030 | Barfoot Congressional Plan 1_Population Summary |
| 005031 | Barfoot Congressional Plan 1_Population Summary_18+AP |
| 005032 | Barfoot Congressional Plan 1_Population Summary_AP |
| 005033 | Barfoot Congressional Plan 1_Population Summary_VAP |
| 005034 | Barfoot Congressional Plan 1_shape file |
| 005035-5199 | Barfoot Congressional Plan 1_Voting District by County and by District |
| 005200-5250 | Barfoot Congressional Plan 1_Voting District by District and by County |
| 005251-9207 | Coleman Congressional Plan 1 |
| 009208 | Coleman Congressional Plan 1_1 |
| 009209 | Coleman Congressional Plan 1_2 |
| 009210 | Coleman Congressional Plan 1_3 |
| 009211 | Coleman Congressional Plan 1_4 |
| 009212 | Coleman Congressional Plan 1_5 |
| 009213 | Coleman Congressional Plan 1_6 |
| 009214 | Coleman Congressional Plan 1_7 |
| 009215-9227 | Coleman Congressional Plan 1_Bill text (automatically generated) |
| 009228-9237 | Coleman Congressional Plan 1_Communities of Interest_City Splits |
| 009238-9241 | Coleman Congressional Plan 1_Communities of Interest_County Splits |
| 009242-9388 | Coleman Congressional Plan 1_Communities of Interest_VTD All |
| 009389-9399 | Coleman Congressional Plan 1_Communities of Interest_VTD Splits |
| 009400 | Coleman Congressional Plan 1_Contiguity Report |
| 009401-9413 | Coleman Congressional Plan 1_County by County and by District_County |
| 009414-9420 | Coleman Congressional Plan 1_District Statistics |
| 009421 | Coleman Congressional Plan 1_Efficiency Gap |
| 009422 | Coleman Congressional Plan 1_Error Check Report |
| 009423-9428 | Coleman Congressional Plan 1_Fracking_City |
| 009429 | Coleman Congressional Plan 1_Fracking_County |
| 009430 | Coleman Congressional Plan 1_Letter size map |
| 009431-9437 | Coleman Congressional Plan 1_Map book |
| 009438-9439 | Coleman Congressional Plan 1_Measures of Compactness Report_Reock |
| 009440-9441 | Coleman Congressional Plan 1_Measures of Compactness Report_Schwartzberg |
| 009442 | Coleman Congressional Plan 1_Measures of Political Asymmetry_Blk Wht |
| 009443-9457 | Coleman Congressional Plan 1_Pan Components |
| 009458-9531 | Coleman Congressional Plan 1_Plan Components with Population Detail_VTD |
| 009532-9541 | Coleman Congressional Plan 1_Political Subdivison Splits_Cities |
| 009542-9544 | Coleman Congressional Plan 1_Political Subdivison Splits_County |
| 009545-9548 | Coleman Congressional Plan 1_Political Subdivison Splits_VTD |
| 009549 | Coleman Congressional Plan 1_Population Summary |

9

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 009550 | Coleman Congressional Plan 1_Population Summary_AP 18 + Blk Wht |
| 009551 | Coleman Congressional Plan 1_Population Summary_AP Blk Wht |
| 009552 | Coleman Congressional Plan 1_Population Summary_VAP |
| 009553 | Coleman Congressional Plan 1_Shape file |
| 009554-9719 | Coleman Congressional Plan 1_Voting District by County and by District_VTD |
| 009720-9729 | Coleman Congressional Plan 1_Voting District by District and by County_VTD splits |
| 009730 | Coleman Congressional Plan1_Contiguity Report |
| 009731-9743 | Coleman Congressional Plan1_Plan Components with Population Detail |
| 009744 | Comm Cong Homewood |
| 009745-13701 | Comm Cong Homewood_ |
| 013702-13716 | Faulkner Congressioal Plan 2_District by District_City |
| 013717 | Faulkner Congressional Plan 2_1 |
| 013718 | Faulkner Congressional Plan 2_2 |
| 013719 | Faulkner Congressional Plan 2_3 |
| 013720 | Faulkner Congressional Plan 2_4 |
| 013721 | Faulkner Congressional Plan 2_5 |
| 013722 | Faulkner Congressional Plan 2_6 |
| 013723 | Faulkner Congressional Plan 2_7 |
| 013724-13727 | Faulkner Congressional Plan 2_Bill Text (automatically generated) |
| 013728-13777 | Faulkner Congressional Plan 2_Communities of Interest_City All |
| 013778-13786 | Faulkner Congressional Plan 2_Communities of Interest_City Splits |
| 013787-13796 | Faulkner Congressional Plan 2_Communities of Interest_County All |
| 013797-13800 | Faulkner Congressional Plan 2_Communities of Interest_County Splits |
| 013801-13943 | Faulkner Congressional Plan 2_Communities of Interest_VTD All |
| 013944-13947 | Faulkner Congressional Plan 2_Communities of Interest_VTD Splits |
| 013948 | Faulkner Congressional Plan 2_Contiguity Report |
| 013949-13961 | Faulkner Congressional Plan 2_County by County and by District |
| 013962-13965 | Faulkner Congressional Plan 2_District Statistics |
| 013966 | Faulkner Congressional Plan 2_Efficiency Gap |
| 013967 | Faulkner Congressional Plan 2_Error Check Report |
| 013968 | Faulkner Congressional PLan 2_Fracking |
| 013969 | Faulkner Congressional Plan 2_Letter size map |
| 013970-13976 | Faulkner Congressional Plan 2_Map book |
| 013977-13978 | Faulkner Congressional Plan 2_Measures of Compactness Report_Reock |
| 013979-13980 | Faulkner Congressional Plan 2_Measures of Compactness Report_Schwartzberg |
| 013981 | Faulkner Congressional Plan 2_Measures of Political Asymmetry |
| 013982-13990 | Faulkner Congressional Plan 2_Plan Components with Population Detail |
| 013991-14001 | Faulkner Congressional PLan 2_Plan Components_VTD |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 014002-14003 | Faulkner Congressional Plan 2_Political Subdivison Splits_VAP |
| 014004 | Faulkner Congressional Plan 2_Population Summary |
| 014005 | Faulkner Congressional Plan 2_Population Summary_Blk Wht |
| 014006 | Faulkner Congressional Plan 2_Population Summary_VAP |
| 014007 | Homewood Fix |
| 014008-17964 | Hatcher Congressional Plan 1 |
| 017965 | Hatcher Congressional Plan 1_1 |
| 017966 | Hatcher Congressional Plan 1_2 |
| 017967 | Hatcher Congressional Plan 1_3 |
| 017968 | Hatcher Congressional Plan 1_4 |
| 017969 | Hatcher Congressional Plan 1_5 |
| 017970 | Hatcher Congressional Plan 1_6 |
| 017971 | Hatcher Congressional Plan 1_7 |
| 017972-17977 | Hatcher Congressional Plan 1_Bill Text (automatically generated) |
| 017978-18031 | Hatcher Congressional Plan 1_Census Place by County and by District |
| 018032-18040 | Hatcher Congressional Plan 1_Communities of Interest_City splits |
| 018041-18045 | Hatcher Congressional Plan 1_Communities of Interest_County splits |
| 018046-18050 | Hatcher Congressional Plan 1_Communities of Interest_VTD splits |
| 018051 | Hatcher Congressional Plan 1_Contiguity Report |
| 018052-18064 | Hatcher Congressional Plan 1_County by County and by District_County |
| 018065-18071 | Hatcher Congressional Plan 1_District Statistics |
| 018072 | Hatcher Congressional Plan 1_Efficiency Gap |
| 018073 | Hatcher Congressional Plan 1_Error Check Report |
| 018074-18079 | Hatcher Congressional Plan 1_Fracking_Cities |
| 018080 | Hatcher Congressional Plan 1_Fracking_County |
| 018081 | Hatcher Congressional Plan 1_Letter size map |
| 018082-18088 | Hatcher Congressional Plan 1_Map Book |
| 018089-18090 | Hatcher Congressional Plan 1_Measures of Compactness Report_Reock |
| 018091-18092 | Hatcher Congressional Plan 1_Measures of Compactness Report_Schwartzberg |
| 018093 | Hatcher Congressional Plan 1_Measures of Political Asymmetry_BLk Wht |
| 018094-18190 | Hatcher Congressional Plan 1_Plan Components with Population Detail_VTD |
| 018191-18206 | Hatcher Congressional Plan 1_Plan Components |
| 018207-18208 | Hatcher Congressional Plan 1_Political Subdivison Splits_County |
| 018209-18210 | Hatcher Congressional Plan 1_Political Subdivison Splits_VTD |
| 018211 | Hatcher Congressional Plan 1_Population Summary |
| 018212 | Hatcher Congressional Plan 1_Population Summary_AP 18+ Blk Wht |
| 018213 | Hatcher Congressional Plan 1_Population Summary_AP Blk Wht |
| 018214 | Hatcher Congressional Plan 1_Population Summary_VAP |

21652771.2

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 018215-18379 | Hatcher Congressional Plan 1_Voting District by County and by District_VTD |
| 018380-22336 | Singleton Congressional Plan 1 |
| 022337 | Singleton Congressional Plan 1_1 |
| 022338 | Singleton Congressional Plan 1_2 |
| 022339 | Singleton Congressional Plan 1_3 |
| 022340 | Singleton Congressional Plan 1_4 |
| 022341 | Singleton Congressional Plan 1_5 |
| 022342 | Singleton Congressional Plan 1_6 |
| 022343 | Singleton Congressional Plan 1_7 |
| 022344 | Singleton Congressional Plan 1_Bill Text (automatically generated) |
| 022345-22392 | Singleton Congressional Plan 1_Communities of Interest_Cities |
| 022393-22400 | Singleton Congressional Plan 1_Communities of Interest_County |
| 022401-22542 | Singleton Congressional Plan 1_Communities of Interest_VTD |
| 022543 | Singleton Congressional Plan 1_Contiguity Report |
| 022544 | Singleton Congressional Plan 1_D size map |
| 022545-22551 | Singleton Congressional Plan 1_District Statistics |
| 022552 | Singleton Congressional Plan 1_Efficiency Gap |
| 022553 | Singleton Congressional Plan 1_Error Check Report |
| 022554-22559 | Singleton Congressional Plan 1_Fracking_Cities |
| 022560 | Singleton Congressional Plan 1_Fracking_County |
| 022561 | Singleton Congressional Plan 1_Letter size map |
| 022562-22568 | Singleton Congressional Plan 1_Map Book |
| 022569-22570 | Singleton Congressional Plan 1_Measures of Compactness Report_Reock |
| 022571-22572 | Singleton Congressional Plan 1_Measures of Compactness Report_Schwartzberg |
| 022573 | Singleton Congressional Plan 1_Measures of Political Asymmetry_BLk Wht |
| 022574-22585 | Singleton Congressional Plan 1_Plan Components with Population Detail_VTD |
| 022586-22587 | Singleton Congressional Plan 1_Plan Components |
| 022588 | Singleton Congressional Plan 1_Political Subdivison Splits Between Districts_County |
| 022589 | Singleton Congressional Plan 1_Political Subdivison Splits Between Districts_VTD |
| 022590 | Singleton Congressional Plan 1_Population Summary |
| 022591 | Singleton Congressional Plan 1_Population Summary_AP 18+ Blk Wht |
| 022592 | Singleton Congressional Plan 1_Population Summary_AP Blk Wht |
| 022593 | Singleton Congressional Plan 1_Population Summary_VAP |
| 022594 | Singleton Congressional Plan 1_Shape file |
| 022595-22759 | Singleton Congressional Plan1_Voting District by County and by District_VTD |

12

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 022760-26716 | Blacksher Draft 10-26 (narrow deviations) equivalency file |
| 026717 | Blacksher Draft 10-26 (narrow deviations) |
| 026718-26719 | Singleton Congressional Plan 2 (narrow)_Bill Text (automatically generated) |
| 026720 | Singleton Congressional Plan 2 (narrow)_Political Subdivison Splits_County |
| 026721 | Singleton Congressional Plan 2 (narrow)_Political Subdivison Splits_VTD |
| 026722 | Singleton Congressional Plan 2 (narrow)_Population Summary_VAP |
| 026723-30679 | Singleton Congressional Plan 2 |
| 030680-30728 | Singleton Congressional Plan 2_Communities of Interest_City ALL |
| 030729-30735 | Singleton Congressional Plan 2_Communities of Interest_City Splits |
| 030736-30744 | Singleton Congressional Plan 2_Communities of Interest_County ALL |
| 030745-30747 | Singleton Congressional Plan 2_Communities of Interest_County Splits |
| 030748-30889 | Singleton Congressional Plan 2_Communities of Interest_VTD ALL |
| 030890-30892 | Singleton Congressional Plan 2_Communities of Interest_VTD Splits |
| 030893-30900 | Singleton Congressional Plan 2_County by County and by District_County All |
| 030901-30913 | Singleton Congressional Plan 2_County by County and by District_VTD All |
| 030914-30920 | Singleton Congressional Plan 2_County by District and by County |
| 030921-30924 | Singleton Congressional Plan 2_District Statistics_AP |
| 030925-30928 | Singleton Congressional Plan 2_District Statistics_Blk Wht |
| 030929 | Singleton Congressional Plan 2_Efficiency Gap |
| 030930 | Singleton Congressional Plan 2_Error Check Report |
| 030931 | Singleton Congressional Plan 2_Fracking |
| 030932 | Singleton Congressional Plan 2_Letter size map |
| 030933-30939 | Singleton Congressional Plan 2_Map Book |
| 030940-30941 | Singleton Congressional Plan 2_Measures of Compactness Report_Reock |
| 030942-30943 | Singleton Congressional Plan 2_Measures of Compactness Report_Schwartzberg |
| 030944 | Singleton Congressional Plan 2_Measures of Political Asymmetry |
| 030945-30960 | Singleton Congressional Plan 2_Plan Components with Population Detail_AP |
| 030961-30976 | Singleton Congressional Plan 2_Plan Components with Population Detail_VTD Blk Wht |
| 030977-30980 | Singleton Congressional Plan 2_Plan Components |
| 030981 | Singleton Congressional Plan 2_Political Subdivison Splits Between Districts_VTD |
| 030982 | Singleton Congressional Plan 2_Population Summary |
| 030983 | Singleton Congressional Plan 2_Population Summary_AP |
| 030984 | Singleton Congressional Plan 2_Population Summary_VAP AP |

13

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 030985 | Singleton Congressional Plan 2_Shape File |
| 030986 | Singleton Congressional Plan2_Contiguity Report |
| 030987-34943 | Blacksher Draft 10-26 (zero deviation) equivalency file |
| 034944-38900 | Singleton Congressional Plan 3 |
| 038901-38903 | Singleton Congressional Plan 3_Bill text (automatically generated) |
| 038904-38952 | Singleton Congressional Plan 3_Communities of Interest_Cities All |
| 038953-38959 | Singleton Congressional Plan 3_Communities of Interest_Cities Splits |
| 038960-38969 | Singleton Congressional Plan 3_Communities of Interest_County All |
| 038970-38973 | Singleton Congressional Plan 3_Communities of Interest_County Splits |
| 038974-39116 | Singleton Congressional Plan 3_Communities of Interest_VTD All |
| 039117-39120 | Singleton Congressional Plan 3_Communities of Interest_VTD Splits |
| 039121 | Singleton Congressional Plan 3_Contiguity Report |
| 039122-39128 | Singleton Congressional Plan 3_County by District and by County |
| 039129-39132 | Singleton Congressional Plan 3_District Statistics |
| 039133-39136 | Singleton Congressional Plan 3_District Statistics_AP |
| 039137-39140 | Singleton Congressional Plan 3_District Statistics_BLk Wht |
| 039141 | Singleton Congressional Plan 3_Efficiency Gap |
| 039142 | Singleton Congressional Plan 3_Error Check Report |
| 039143 | Singleton Congressional Plan 3_Fracking |
| 039144 | Singleton Congressional Plan 3_Letter size map |
| 039145-39151 | Singleton Congressional Plan 3_map book |
| 039152-39153 | Singleton Congressional Plan 3_Measures of Compactness Report_Reock |
| 039154-39155 | Singleton Congressional Plan 3_Measures of Compactness Report_Schwartzberg |
| 039156 | Singleton Congressional Plan 3_Measures of Political Asymmetry |
| 039157-39212 | Singleton Congressional Plan 3_Plan Components with Population Detail |
| 039213-39221 | Singleton Congressional Plan 3_Plan Components |
| 039222-39223 | Singleton Congressional Plan 3_Political Subdivison Splits_County |
| 039224-39225 | Singleton Congressional Plan 3_Political Subdivison Splits_VTD |
| 039226 | Singleton Congressional Plan 3_Population Summary |
| 039227 | Singleton Congressional Plan 3_Population Summary_AP |
| 039228 | Singleton Congressional Plan 3_Population Summary_VAP |
| 039229 | Singleton Congressional Plan 3_shape file |
| 039230-39242 | Singleton Congressonial Plan 3_County by County and by District |
| 039243-39246 | Waggoner Congressional Plan 1_Bill Text (automatically generated) |
| 039247 | Waggoner Congressional Plan 1_Contiguity Report |
| 039248-39251 | Waggoner Congressional Plan 1_District Statistics |
| 039252 | Waggoner Congressional Plan 1_Fracking |
| 039253 | Waggoner Congressional Plan 1_Letter Size map |
| 039254-39255 | Waggoner Congressional Plan 1_Measures of Com |

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 039256-39257 | Waggoner Congressional Plan 1_Measures of Compactness Report_Schwartzberg |
| 039258-39259 | Waggoner Congressional Plan 1_Measures of Compactness_Reock |
| 039260 | Waggoner Congressional Plan 1_Measures of Political Asymmetry |
| 039261-39271 | Waggoner Congressional Plan 1_Plan Components-VTD |
| 039272-39339 | Waggoner Congressional Plan 1_Plan Components with Population Detail |
| 039340-39407 | Waggoner Congressional Plan 1_Plan Components with Population Detail_VTD |
| 039408 | Waggoner Congressional Plan 1_Political Subdivison Splits Between Districts_VTD |
| 039409 | Waggoner Congressional Plan 1_Population Summary |
| 039410 | Waggoner Congressional Plan 1_Population Summary_AP |
| 039411 | Waggoner Congressional Plan 1_Population Summary_VAP AP |
| 039412 | Waggoner Congressional Plan 1_Population Summary_VAP |
| 039413-43369 | Waggoner Congressional Plan 3 |
| 043370 | Waggoner Congressional Plan 3_1 |
| 043371 | Waggoner Congressional Plan 3_2 |
| 043372 | Waggoner Congressional Plan 3_3 |
| 043373 | Waggoner Congressional Plan 3_4 |
| 043374 | Waggoner Congressional Plan 3_5 |
| 043375 | Waggoner Congressional Plan 3_6 |
| 043376 | Waggoner Congressional Plan 3_7 |
| 043377-43380 | Waggoner Congressional Plan 3_Bill Text (automatically generated) |
| 043381-43389 | Waggoner Congressional Plan 3_Communities of Interest_City Splits |
| 043390-43393 | Waggoner Congressional Plan 3_Communities of Interest_County Splits |
| 043394-43558 | Waggoner Congressional Plan 3_Communities of Interest_VTD All |
| 043559-43563 | Waggoner Congressional Plan 3_Communities of Interest_VTD Splits |
| 043564 | Waggoner Congressional Plan 3_Contiguity Report |
| 043565-43577 | Waggoner Congressional Plan 3_County by County and by District |
| 043578-43584 | Waggoner Congressional Plan 3_District Statistics |
| 043585 | Waggoner Congressional Plan 3_Efficiency Gap |
| 043586 | Waggoner Congressional Plan 3_Error Check Report |
| 043587-43592 | Waggoner Congressional Plan 3_Fracking_CIty |
| 043593 | Waggoner Congressional Plan 3_Fracking_County |
| 043594 | Waggoner Congressional Plan 3_Letter SIze map |
| 043595-43601 | Waggoner Congressional Plan 3_Map Book |
| 043602-43603 | Waggoner Congressional Plan 3_Measures of Compactness Report_Reock |
| 043604-43605 | Waggoner Congressional Plan 3_Measures of Compactness Report_Schwartzberg |

15

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 043606 | Waggoner Congressional Plan 3_Measures of Political Asymmetry_Blk Wht |
| 043607-43674 | Waggoner Congressional Plan 3_Plan Components with Population Detail_VTD |
| 043675-43686 | Waggoner Congressional Plan 3_Plan Components |
| 043687-43688 | Waggoner Congressional Plan 3_Political Subdivison Splits_VTD |
| 043689 | Waggoner Congressional Plan 3_Population Summary |
| 043690 | Waggoner Congressional Plan 3_Population Summary_AP 18+ Blk Wht |
| 043691 | Waggoner Congressional Plan 3_Population Summary_AP Blk Wht |
| 043692 | Waggoner Congressional Plan 3_Population Summary_VAP |
| 043693-43714 | Waggoner Congressional Plan 3_Shape file |
| 043715-043722 | Waggoner Congressional Plan 3_Voting District by District and by County |
| 043723-044003 | Section 5 Submission Act 2002-57 - Exs A1 to C |
| 044004-044461 | Section 5 Submission Act 2002-57 - Exs D to E9 |
| 044462-044501 | May 5, 2021 Committee Meeting |
| 044502-044592 | October 26, 2021 Committee Meeting |
| 044593-044599 | Redistricting Guidelines 5-5-21_FINAL |
| 044600-044616 | Proposed Alabama Senate Districts Funcationality Examination |
| 044617-044680 | Calendar - Public Hearing |
| 044681-044734 | Alabama State House - Public Hearing |
| 044735-044758 | Bevill State College - Public Hearing |
| 044759-044797 | Bishop State College - Public Hearing |
| 044798-044817 | Coastal Alabama College-Brewton - Public Hearing |
| 044818-044859 | Coastal Alabama College-Fairhope - Public Hearing |
| 044860-044890 | Coastal Alabama College-Monroeville - Public Hearing |
| 044891-044922 | Coastal Alabama College-Thomasville - Public Hearing |
| 044923-044941 | Demopolis Civic Center - Public Hearing |
| 044942-044989 | Gadsden State College - Public Hearing |
| 044990-045050 | Gadsden State Collage-Ayers - Public Hearing |
| 045051-045073 | Jefferson State Collage-Clanton - Public Hearing |
| 045074-045110 | Jefferson State College-Hoover - Public Hearing |
| 045111-045155 | Lawson State College - Public Hearing |
| 045156-045195 | Lurleen Wallace State College - Public Hearing |
| 045196-045230 | National Gard Armory - Public Hearing |
| 045231-045264 | Northeast Shoals College - Public Hearing |
| 045265-045309 | Shelton State College - Public Hearing |
| 045310-045335 | Sneed State College - Public Hearing |
| 045336-045378 | Southern Union College-Opelika - Public Hearing |
| 045379-045396 | Troy University - Public Hearing |
| 045397-045442 | University of West Alabama - Public Hearing |
| 045443-045501 | Wallace State College-Dothan - Public Hearing |

21652771.2

| BATES / EX. NO. | DOCUMENT DESCRIPTION |
|---|---|
| 045502-045523 | Wallace State Colllege-Selma - Public Hearing |
| 045539 | 2021 Alabama Congressional Plan.xlsx |
| 045540 | 2021 Alabama Congressional Plan_shape file.zip |
| 045541 | Barfoot Congressional Plan 1.xlsx |
| 045542 | Barfoot Congressional Plan 1_shape file.zip |
| 045543 | Coleman Congressional Plan 1.xlsx |
| 045544 | Coleman Congressional Plan 1_Shape file.zip |
| 045545 | Faulkner Congressional Plan 2.xlsx |
| 045546 | Faulkner_Congressional_Plan_2_Shape file.zip |
| 045547 | Hatcher Congressional Plan 1.xlsx |
| 045548 | Hatcher_Congressional_Plan_1_Shape File.zip |
| 045549 | Pringle Congressional Plan 1.xlsx |
| 045550 | Pringle Congressional Plan 1_Shape File.zip |
| 045551 | Singleton Congressional Plan 1.xlsx |
| 045552 | Singleton Congressional Plan 1_Shape file.zip |
| 045553 | Singleton Congressional Plan 2.xlsx |
| 045554 | Singleton Congressional Plan 2_Shape File.zip |
| 045555 | Singleton Congressional Plan 3.xlsx |
| 045556 | Singleton Congressional Plan 3_shape file.zipJ |
| 045557 | Waggoner Congressional Plan 1.xls-Rx |
| 045558 | Waggoner Congressional Plan 3.xlsx |
| 045559 | Waggoner_Congressional_Plan_1_Shape file.zip |
| 046668-048380 | 2021 Alabama House Plan |
| 048381-048485 | 2021 Alabama House Plan_Maps |
| 048486-049106 | 2021 Alabama Senate Plan |
| 049107-049141 | 2021 Alabama Senate Plan_Maps |
| 049142-049175 | House Split Counties |
| 049176-049194 | Senate Split Counties |
| 049195-049199 | October 26, 2021 Committee Meeting_Motions |
| 049200 | October 26, 2021 Committee Meeting_Roll Call |
| 049201 | October 26, 2021 Committee Meeting_Reapp Committee Meeting Minutes_draft |
| 049202-049203 | October 26, 2021 Committee Meeting_Reapp Committee Meeting Minutes_sign in sheet |
| 049204-049220 | SB 161 |

**(iii) A computation of each category of damages claimed by the disclosing party—who must also make available for inspection and copying as under Rule 34 the documents or other evidentiary material, unless privileged or**

**protected from disclosure, on which each computation is based, including materials bearing on the nature and extent of injuries suffered.**

This provision is not applicable.

**(iv) For inspection and copying as under Rule 34, any insurance agreement under which an insurance business may be liable to satisfy all or part of a possible judgment in the action or to indemnify or reimburse for payments made to satisfy the judgment.**

This provision is not applicable.

\* \* \*

These disclosures are based upon information reasonably available at this time.  Supplemental information will be provided as required by Fed. R. Civ. P. 26(e).

*Respectfully Submitted,*

/s/ Dorman Walker

**OF COUNSEL**

Dorman Walker (ASB-9154-R81J)
Email: dwalker@balch.com
Balch & Bingham LLP
Post Office Box 78 (36101)

18

105 Tallapoosa Street, Suite 200
Montgomery, AL 36104
Telephone: (334) 269-3138

Christina Pantazis
Email: cpantazis@balch.com
Balch & Bingham LLP
P.O. Box 306
Birmingham, AL 35201
Telephone: (205) 226-3473

## CERTIFICATE OF SERVICE

I certify that on April 3, 2023, I served the foregoing by electronic mail to the

following counsel of record:

**Diandra Fuquo S. Debrosse Zimmermann**
DICELLO LEVITT GUTZLER
505 20th Street, Ste. 1500
Birmingham, AL 35203
205-855-5700
Fax: 205-855-5784
Email: fu@dicellolevitt.com

**Eli Joseph Hare**
DICELLO LEVITT GUTZLER LLC
420 20th Street North, Suite 2525
Birmingham, AL 35203
205-855-5700
Fax: 205-855-5784
Email: ehare@dicellolevitt.com

**Henry C. Quillen**
WHATLEY KALLAS LLP
159 Middle Street Suite 2D
Portsmouth, NH 03801

**Brenton Merrill Smith**

**Edmund Gerard LaCour, Jr.**

**James W. Davis**

**Misty Shawn Fairbanks Messick**

**Alexander Barrett Bowdre**

**Andrew Reid Harris**

**Benjamin Matthew Seiss**

OFFICE OF THE ATTORNEY GENERAL OF ALABAMA
P.O. Box 300152
501 Washington Avenue
Montgomery, AL 36130
334-242-7300
Fax: 334-353-8400
Email:
Brenton.Smith@AlabamaAG.gov

19

603-294-1591
Fax: 800-922-4851
Email:
hquillen@whatleykallas.com

**James Uriah Blacksher**
JAMES U. BLACKSHER,
ATTORNEY
825 Linwood Road
Birmingham, AL 35222
205-612-3752
Fax: 866-845-4395
Email: jublacksher@gmail.com

**Joe R Whatley , Jr**
WHATLEY KALLAS LLP
2001 Park Place North Suite 1000
Birmingham, AL 35203
205-488-1200
Fax: 800-922-4851
Email:
jwhatley@whatleykallas.com

**Myron C Penn**
PENN & SEABORN LLC
53 Highway 110
PO Box 5335
Union Springs, AL 36089
334-738-4486
Fax: 334-738-4432
Email:
myronpenn28@hotmail.com

**W Tucker Brown**
WHATLEY KALLAS LLC
P.O. Box 10968
Birmingham, AL 35202-0968
205-488-1200

Edmund.Lacour@AlabamaAG.gov

Jim.Davis@AlabamaAG.gov

Misty.Messick@AlabamaAG.gov

Barrett.Bowdre@AlabamaAG.gov

Reid.Harris@AlabamaAG.gov

Ben.Seiss@AlabamaAG.gov

*Attorneys for Defendant Secretary of State Wes Allen*

21652771.2

Fax: 800-922-4851
Email: tbrown@whatleykallas.com

*Attorneys for Plaintiffs in
Singleton*


**Deuel Ross**
**Tanner Lockhead**
NAACP Legal Defense and
Educational Fund Inc.
700 14th Street NW
6th Floor
Washington, DC 20005
202-682-1300
Fax: 202-682-1312
Email: dross@naacpldf.org
919-219-6581
Email: tlockhead@naacpldf.org

**Anna Kathryn Barnes**
**Anthony Ashton**
NAACP
4805 Mount Hope Drive
Baltimore, MD 21215
410-580-5777
Fax: 205-855-5784
Email: abarnes@naaconet.org
Email: aashton@naacpnet.org

21652771.2

**Brittany Carter**
**Leah C. Aden**
**Kathryn Carden Sadasivan**
**Stuart Naifeh**
**Ashley Burrell**
NAACP Legal Defense and
Educational Fund, Inc.
40 Rector Street, 5th Floor
New York, NY 10006
646-761-0596
Email: bcarter@naacpldf.org
212-226-7715
Fax: 212-226-7592
Email: laden@naacpldf.org
917-524-5846
Email: snaifeh@naacpldf.org
Email: ksadasivan@naacpldf.org
212-217-1682
Email: aburrell@naacpldf.org

**Blayne R. Thompson**
HOGAN LOVELLS US LLP
609 Main Street, Suite 4200
Houston, TX 77002
713-632-1429
Fax: 713-632-1401
Email:
blayne.thompson@hoganlovells.com

**David Dunn**
HOGAN LOVELLS US LLP
390 Madison Avenue
New York, NY 10017
221-918-3515
Fax: 212-918-3100

Email:
david.dunn@hoganlovells.com

**Harmony R. Gbe**
HOGAN LOVELLS US LLP
1999 Avenue of the Stars, Suite 1400
Los Angeles, CA 90067
310-785-4649
Fax: 310-785-4601
Email:
harmony.gbe@hoganlovells.com

**Jessica L. Ellsworth**
**Shelita M. Stewart**
HOGAN LOVELLS US LLP
555 13th Street NW
Washington, DC 20004
202-637-5886
Fax: 202-637-5910
Email:
Jessica.ellsworth@hoganlovells.com
Email:
shelita.stewart@hoganlovells.com

**Michael Lovejoy Turrill**
HOGAL LOVELLS US LLP
1999 Avenue of the Stars, Suite 1400
Los Angeles, CA 90067
310-785-4707
Fax:310-785-4601
Email:
Michael.Turrill@hoganlovells.com

**Davin Rosborough**
**Julia A. Ebernstein**
**Dayton Campbell-Harris**
American Civil Liberties Union
Foundation
125 Broad Street

23

New York, NY 10004
201-549-2686
Fax: 800-922-4851
Email: jebenstein@aclu.org
Email: drosborough@aclu.org
425-516-8400
Email: dcampbell-harris@aclu.org

**Kaitlin Welborn**
**LaTisha Gotell Faulks**
ACLU OF ALABAMA
P.O. Box 6179
Montgomery, AL 36106
334-265-2754
Email: kwelborn@aclualabama.org
571-278-5672
Email: tgfaulks@aclualabama.org

**Nicki Leili Lawsen**
**Sidney Monroe Jackson**
WIGGINS, CHILDS, PANTAZIS,
FISHER & GOLDFARB, LLC
301 19th Street North
Birmingham, AL 35203
205-314-0535
Fax: 205-314-0535
Email: nlawsen@wigginschilds.com
Email: sjackson@wigginschilds.com

*Attorneys for Plaintiffs in Milligan*

**Abha Khanna**
ELIAS LAW GROUP LLP
1700 Seventh Avenue, Suite 2100
Seattle, WA 98101
206-656-0177
Email: AKhanna@elias.law
**Aria C. Branch**
**Daniel C. Osher**
**Joseph N. Posimato**
**Lalitha D. Madduri**
**Olivia N. Sedwick**
ELIAS LAW GROUP LLP
10 G St. NE, Suite 600
Washington, DC 20002
202-968-4490
Fax: 202-968-4498
Email: ABranch@elias.law
Email: DOsher@elias.law
Email: JPosimato@elias.law
Email: lmadduri@elias.law
Email: osedwick@elias.law
**Richard P. Rouco**
QUINN CONNOR WEAVER
DAVIES & ROUCO LLP
Two North Twentieth Street
2 20th Street North, Suite 930
205-870-9989
Fax: 205-803-4143
Email: rrouco@qcwdr.com
*Attorneys for Plaintiffs in Caster*


/s/ Dorman Walker
*Counsel for Rep. Pringle and Sen.*
*Livingston*

21652771.2

**Messick, Misty**

| | |
|---|---|
| **From:** | Nash, Kristina <knash@balch.com> |
| **Sent:** | Monday, April 3, 2023 4:59 PM |
| **To:** | 'fu@dicellolevitt.com'; 'ehare@dicellolevitt.com'; 'hquillen@whatleykallas.com'; 'jublacksher@gmail.com'; 'jwhatley@whatleykallas.com'; 'myronpenn28@hotmail.com'; 'tbrown@whatleykallas.com'; Deuel Ross; 'tlockhead@naacpldf.org'; 'abarnes@naaconet.org'; 'aashton@naacpnet.org'; 'bcarter@naacpldf.org'; 'laden@naacpldf.org'; 'snaifeh@naacpldf.org'; 'ksadasivan@naacpldf.org'; 'aburrell@naacpldf.org'; 'blayne.thompson@hoganlovells.com'; 'david.dunn@hoganlovells.com'; 'harmony.gbe@hoganlovells.com'; 'Jessica.ellsworth@hoganlovells.com'; 'shelita.stewart@hoganlovells.com'; 'Michael.Turrill@hoganlovells.com'; 'jebenstein@aclu.org'; 'drosborough@aclu.org'; 'dcampbell-harris@aclu.org'; 'kwelborn@aclualabama.org'; 'tgfaulks@aclualabama.org'; 'nlawsen@wigginschilds.com'; 'sjackson@wigginschilds.com'; 'AKhanna@elias.law'; 'ABranch@elias.law'; 'DOsher@elias.law'; 'JPosimato@elias.law'; 'lmadduri@elias.law'; 'osedwick@elias.law'; 'rrouco@qcwdr.com'; Smith, Brenton; LaCour, Edmund; Davis, Jim; Messick, Misty; Bowdre, Barrett; Harris, Reid; Seiss, Ben |
| **Cc:** | Walker, Dorman; Pantazis, Christina |
| **Subject:** | Legislative Redistricting Initial Disclosures |
| **Attachments:** | 2023.04.03 - Redistricting Initial Disclosures.pdf |

> This message has originated from an **External Source**. Please use proper judgment and caution when opening attachments, clicking links, or responding to this email.

Good Afternoon,

Please see the attached Initial Disclosures of Defendants Rep Chris Pringle and Sen. Steve Livingston. Below is the link for the initial disclosure documents. Password will be sent under separate cover.

2023.Balc04.03 - INITIAL DISCLOSURES



Kristina Nash, Balch & Bingham LLP
Legal Secretary to: Dorman Walker • Lane Knight • Aria B. Allan
105 Tallapoosa Street • Suite 200 • Montgomery, AL 36104-2549
t: (334) 956-8518   f: (866) 237-7420   e: knash@balch.com
**www.balch.com**

CONFIDENTIALITY:  This email and any attachments may be confidential and/or privileged and are therefore protected against copying, use, disclosure or distribution.  If you are not the intended recipient, please notify us immediately by replying to the sender and double deleting this copy and the reply from your system.

Confidentiality Notice: The information contained in this email and the documents attached hereto contain confidential information intended only for the use of the intended recipients. If the reader of the message is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of the information contained herein is strictly prohibited. If you have received this communication in error, please immediately notify me by reply email.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

| | | |
|---|---|---|
| BOBBY SINGLETON, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-1291-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |
| | ) | |
| *Defendants*. | ) | |

_____

| | | |
|---|---|---|
| EVAN MILLIGAN, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01530-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Secretary of State of | ) | |
| Alabama, et al., | ) | |
| | ) | |
| *Defendants*. | ) | |

_____

| | | |
|---|---|---|
| MARCUS CASTER, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01536-AMM |
| | ) | |
| WES ALLEN, in his official | ) | |
| Capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |

)

*Defendants*.                              )

**SECRETARY OF STATE WES ALLEN'S**
**FIRST SUPPLEMENT TO HIS INITIAL DISCLOSURES**

Hon. Wes Allen, sued in his official capacity as Alabama Secretary of State, supplements his initial disclosures as follows:

**(i) The name and, if known, the address and telephone number of each individual likely to have discoverable information—along with the subjects of that information—that the disclosing party may use to support its claims or defenses, unless the use would be solely for impeachment.**

5. Clay Helms, Chief of Staff, Alabama Secretary of State's Office

6. Jeff Elrod, Director of Elections, Alabama Secretary of State's Office

Mr. Helms and Mr. Elrod are employees of the Alabama Secretary of State's Office. They have information about the conduct of elections in Alabama, including relative to the Secretary's *Purcell* defense. These witnesses can be contacted through counsel.

7. Undetermined Judge(s) of Probate

Secretary Allen may call one or more Judges of Probate. The Judge of Probate is the chief election official at the county level. As such, the Judge of Probate can be expected to have knowledge of election matters in his/her county, including matters relative to the Secretary's *Purcell* defense. Should Secretary Allen decide to call one or more Judges of Probate, he will supplement his disclosure to specifically identify the Judge or Judges he plans to call. Contact information for Alabama's Judges of Probate is available at https://www.sos.alabama.gov/city-county-lookup/probate-judges (last visited April 5, 2023).

8. Undetermined Registrars

Secretary Allen may call one or more Registrars.  The Boards of Registrars are charged by statute with examining voter registration applications and registering voters. As part of the registration process, they assign voters to the correct districts and re-assign voters to new districts when district lines change.  Should Secretary Allen decide to call one or more Registrars, he will supplement his disclosure to specifically identify the Registrar or Registrars he plans to call.  Contact information for Alabama's Boards of Registrars is available at https://www.sos.alabama.gov/city-county-lookup/bor (last visited April 5, 2023).

\* \* \*

Secretary Allen reserves the right to call any witness disclosed by any other party.  Secretary Allen further reserves the right to call any witness who is deposed in one or more of these cases irrespective of whether that witness was formally disclosed by any party.

**(ii) A copy—or a description by category and location—of all documents, electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment.**

Via Microsoft OneDrive, Secretary Allen is today producing documents with Bates numbers SOS042235 though SOS043433.

\* \* \*

Secretary Allen reserves the right to use any and all of the following: documents produced by any party in discovery, including initial disclosures (whether original, supplemented, or amended) and documents made exhibits to depositions taken in any of these cases; documents filed in any of these cases; and, documents produced in response to any subpoena issued in any of these cases.

**(iii) A computation of each category of damages claimed by the disclosing party—who must also make available for inspection and copying as under Rule 34 the documents or other evidentiary material, unless privileged or protected from disclosure, on which each computation is based, including materials bearing on the nature and extent of injuries suffered.**

      This provision is not applicable.

**(iv) For inspection and copying as under Rule 34, any insurance agreement under which an insurance business may be liable to satisfy all or part of a possible judgment in the action or to indemnify or reimburse for payments made to satisfy the judgment.**

      This provision is not applicable.

* * *

      These disclosures are based upon information reasonably available at this time.  Supplemental information will be provided as required by Fed. R. Civ. P. 26(e).

*Respectfully Submitted,*

Steve Marshall
  *Attorney General*


/s/ James W. Davis
Edmund G. LaCour Jr. (ASB-9182-U81L)
  *Solicitor General*
A. Barrett Bowdre (ASB-2087-K29V)
  *Deputy Solicitor General*
James W. Davis (ASB-4063-I58J)
  *Deputy Attorney General*
Misty S. Fairbanks Messick (ASB-1813-T71F)
A. Reid Harris (ASB-1624-D29X)
Brenton M. Smith (ASB-1656-X27Q)
Benjamin M. Seiss (ASB-2110-O00W)
  *Assistant Attorneys General*

OFFICE OF THE ATTORNEY GENERAL
STATE OF ALABAMA
501 Washington Avenue
P.O. Box 300152
Montgomery, Alabama 36130-0152
Telephone: (334) 242-7300
Edmund.LaCour@AlabamaAG.gov
Barrett.Bowdre@AlabamaAG.gov
Jim.Davis@AlabamaAG.gov
Misty.Messick@AlabamaAG.gov
Ben.Seiss@AlabamaAG.gov
Reid.Harris@AlabamaAG.gov
Brenton.Smith@AlabamaAG.gov

*Counsel for Secretary Allen*

## CERTIFICATE OF SERVICE

I certify that on April 6, 2023, I served the foregoing by electronic mail to all counsel of record for the Plaintiffs and for the Legislators.

/s/ James W. Davis
*Counsel for Secretary Allen*

**Messick, Misty**

| | |
|---|---|
| **From:** | Messick, Misty |
| **Sent:** | Thursday, April 6, 2023 9:06 AM |
| **To:** | Davis, Jim; dross@naacpldf.org; Harris, Reid; LaCour, Edmund; Messick, Misty; Seiss, Ben; Smith, Brenton; aashton@naacpnet.org; abarnes@naacpnet.org; abranch@elias.law; akhanna@elias.law; blayne.thompson@hoganlovells.com; david.dunn@hoganlovells.com; drosborough@aclu.org; dwalker@balch.com; ehare@dicellolevitt.com; fu@dicellolevitt.com; harmony.gbe@hoganlovells.com; hquillen@whatleykallas.com; jebenstein@aclu.org; jposimato@elias.law; jublacksher@gmail.com; jwhatley@whatleykallas.com; ksadasivan@naacpldf.org; kwelborn@aclualabama.org; laden@naacpldf.org; lmadduri@elias.law; michael.turrill@hoganlovells.com; myronpenn28@hotmail.com; nlawsen@wigginschilds.com; rrouco@qcwdr.com; shelita.stewart@hoganlovells.com; sjackson@wigginschilds.com; snaifeh@naacpldf.org; tgfaulks@aclualabama.org; tbrown@whatleykallas.com; cpantazis@balch.com; Bowdre, Barrett; aburrell@naacpldf.org; dcampbell-harris@aclu.org; jessica.ellsworth@hoganlovells.com; tlockhead@naacpldf.org; bcarter@naacpldf.org; DOsher@elias.law; osedwick@elias.law |
| **Subject:** | Supplemental Initial Disclosures |
| **Attachments:** | redistricting - Supplemental Initial Disclosures.pdf |

Good morning,

Attached please find Secretary Allen's Supplemental Initial Disclosures. Angelique Pugh will be sending you an email with a link to the documents momentarily.

Misty S. Fairbanks Messick
Assistant Attorney General

Constitutional Defense Division
Office of the Attorney General
State of Alabama
501 Washington Avenue
Post Office Box 300152
Montgomery, Alabama 36130
334.353.8674 Office

**Confidentiality Notice**: The information contained in this email and the documents attached hereto contain confidential information intended only for the use of the intended recipients. If the reader of the message is not the intended recipient, you are hereby notified that any dissemination, distribution, or copying of the information contained herein is strictly prohibited. If you have received this communication in error, please immediately notify me by reply email.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

| | | |
|---|---|---|
| BOBBY SINGLETON, et al., | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-1291-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |
| | ) | |
| *Defendants.* | ) | |

_____

| | | |
|---|---|---|
| EVAN MILLIGAN, et al., | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01530-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Secretary of State of | ) | |
| Alabama, et al., | ) | |
| | ) | |
| *Defendants.* | ) | |

_____

| | | |
|---|---|---|
| MARCUS CASTER, et al., | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01536-AMM |
| | ) | |
| WES ALLEN, in his official | ) | |
| Capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |
| | ) | |
| *Defendants.* | ) | |

### S<span>TATE</span> D<span>EFENDANTS'</span> S<span>ECOND</span> S<span>UPPLEMENT TO</span> T<span>HEIR</span> I<span>NITIAL</span> D<span>ISCLOSURES</span>

Hon. Wes Allen, sued in his official capacity as Alabama Secretary of State, and Sen. Steve Livingston and Rep. Chris Pringle, sued in their official capacities as Chairs of the Alabama Permanent Legislative Committee on Reapportionment, supplement their initial disclosures pursuant to Fed. R. Civ. P. 29(a)(1)(A) as follows:

**(i) The name and, if known, the address and telephone number of each individual likely to have discoverable information--along with the subjects of that information--that the disclosing party may use to support its claims or defenses, unless the use would be solely for impeachment.**

Col. Jonathan Archer
Director, Department of Public Safety
Alabama Law Enforcement Agency

> ***Please contact through:***
> Noel S. Barnes
> General Counsel
> Alabama Law Enforcement Agency
> 201 South Union Street
> Montgomery, Alabama 36104
> Noel.Barnes@alea.gov
> (334) 676-6101

> *Subject matter of information:* Col. Archer has information concerning the circumstances surrounding ALEA's changes to driver's license office hours in 2015.

Tierre Agnew


*Subject matter of information:* Mr. Agnew is a black Republican elected from a nearly all white district to serve on the Fayette County Board of Education. He has information about his choice to affiliate with the Republican Party, his experiences campaigning, and his relationship/interactions with Alabama political parties at the State and/or local level. He also has information about his experiences with racial discrimination, or the lack thereof, in Alabama (including as a State of Alabama employee) and elsewhere.

Greg Biggs



**Please contact through defense counsel.**

*Subject matter of information:* Mr. Biggs is a former Assistant Attorney General who prosecuted voter fraud in Wilcox County, Green County, Hale County, and Winston County, and has knowledge of the same. As a former employee of the Attorney General's office, Mr. Biggs should be contacted through defense counsel.

Valerie Branyon



*Subject matter of information:* Ms. Branyon is a black Republican once again campaigning to serve on the Fayette County Commission. She has information about her choice to affiliate with the Republican Party, her experiences campaigning, the doors that opened for her after her last election in 2020, and her relationship/interactions with the Alabama Republican Party at the State and/or local level.

Cedric Coley



*Subject matter of information:* Mr. Coley, a black man, recently ran for a seat on the Montgomery County Commission as an America First Conservative. He has previously run under his own party banner and in a non-partisan race. He has information about his choice to affiliate with the Republican Party, his experiences campaigning, and his relationship/interactions with the Alabama Republican Party at the State and/or local level.

Karen Landers, MD, FAAP
Chief Medical Officer
Alabama Department of Public Health

> ***Please contact through:***
> Sancha Howard
> General Counsel
> Alabama Department of Public Health
> Post Office Box 303017
> Montgomery, Alabama 36130-3017
> (334) 206-5209
> Sancha.Howard@ADPH.State.AL.US

*Subject matter of information:* Dr. Landers has information about ADPH's response to COVID-19, particularly with respect to vaccine distribution.

Bill McCollum

*Subject matter of information:* Mr. McCollum first ran for Fayette County Sheriff in 1974 and subsequently ran as a Republican twice more since 2000. He is currently running for Fayette County Board of Education. A black man, he has served as Vice Chairman of the Fayette County Republican Party for 15 years and on the State Executive Committee for 15 years. He has information about his choice to affiliate with the Republican Party, his experiences campaigning, and his relationship/interactions with Alabama political parties at the State and/or local level, as well as his appointment to the Alabama Homeland Security Advisory Task Force by Gov. Robert Bentley. He also has information about his experiences with racial discrimination, or the lack thereof, in Alabama and elsewhere.

The State Defendants reserve the right to call and cross-examine any witnesses listed by any other party. The State Defendants incorporate by reference each of the individuals or entities identified in Plaintiffs' initial disclosures and any supplements or amendments thereto as those individuals and entities may have discoverable information.

The State Defendants reserve the right to call any witness who is deposed in this case irrespective of whether that witness was formally disclosed by any party.

This identification of individuals does not include those who may be used solely for impeachment purposes.

* * *

These disclosures are based upon information reasonably available at this time. Supplemental information will be provided as required by Fed. R. Civ. P. 26(e).

*Respectfully Submitted,*

Steve Marshall
  *Attorney General*

/s/ Misty S. Fairbanks Messick
Edmund G. LaCour Jr. (ASB-9182-U81L)
  *Solicitor General*
A. Barrett Bowdre (ASB-2087-K29V)
  *Deputy Solicitor General*
Soren A. Geiger (ASB-0336-T31L)
  *Assistant Solicitor General*
James W. Davis (ASB-4063-I58J)
  *Deputy Attorney General*
Misty S. Fairbanks Messick (ASB-1813-T71F)
Brenton M. Smith (ASB-1656-X27Q)
Benjamin M. Seiss (ASB-2110-O00W)
Charles A. McKay (ASB-7256-K18K)
  *Assistant Attorneys General*

OFFICE OF THE ATTORNEY GENERAL
STATE OF ALABAMA
501 Washington Avenue
P.O. Box 300152
Montgomery, Alabama 36130-0152
Telephone: (334) 242-7300
Fax: (334) 353-8400
Edmund.LaCour@AlabamaAG.gov
Barrett.Bowdre@AlabamaAG.gov
Soren.Geiger@Alabama.AG.gov
Jim.Davis@AlabamaAG.gov
Misty.Messick@AlabamaAG.gov
Brenton.Smith@AlabamaAG.gov
Ben.Seiss@AlabamaAG.gov
Charles.McKay@AlabamaAG.gov

**Counsel for Secretary Allen**

Dorman Walker (ASB-9154-R81J)
BALCH & BINGHAM LLP
Post Office Box 78 (36101)
445 Dexter Avenue
Montgomery, Alabama 36101
Telephone: (334) 269-3138
Email: dwalker@balch.com

Michael P. Taunton (ASB-6853-H00S)
BALCH & BINGHAM LLP
Post Office Box 306
Birmingham, Alabama 35201
Telephone: (205) 251-8100
Facsimile: (205) 226-8799
mtaunton@balch.com

***Counsel for Senator Livingston and Representative Pringle***

## CERTIFICATE OF SERVICE

I certify that on March 25, 2024, I served the foregoing by electronic mail to all counsel of record for the Plaintiffs.

/s/ Misty S. Fairbanks Messick
*Counsel for Secretary Allen*

**Messick, Misty**

| | |
|---|---|
| **From:** | Messick, Misty |
| **Sent:** | Monday, March 25, 2024 4:18 PM |
| **To:** | dross@naacpldf.org; aashton@naacpnet.org; abarnes@naacpnet.org; abranch@elias.law; akhanna@elias.law; blayne.thompson@hoganlovells.com; david.dunn@hoganlovells.com; drosborough@aclu.org; ehare@dicellolevitt.com; fu@dicellolevitt.com; harmony.gbe@hoganlovells.com; hquillen@whatleykallas.com; jebenstein@aclu.org; jublacksher@gmail.com; jwhatley@whatleykallas.com; ksadasivan@naacpldf.org; laden@naacpldf.org; lmadduri@elias.law; michael.turrill@hoganlovells.com; myronpenn28@hotmail.com; nlawsen@wigginschilds.com; rrouco@qcwdr.com; shelita.stewart@hoganlovells.com; sjackson@wigginschilds.com; snaifeh@naacpldf.org; tbrown@whatleykallas.com; aburrell@naacpldf.org; dcampbell-harris@aclu.org; jessica.ellsworth@hoganlovells.com; bcarter@naacpldf.org; slakin@aclu.org; edwardstill@gmail.com; uwclemon1 @gmail.com; amollman@aclualabama.org; amanda.n.allen@hoganlovells.com; jjasrasaria@elias.law; mrutahindurwa@elias.law; cburke@naacpldf.org |
| **Cc:** | Davis, Jim; Seiss, Ben; LaCour, Edmund; Smith, Brenton; Dorman Walker (dwalker@balch.com); McKay, Charles; Bowdre, Barrett; Michael Taunton; Geiger, Soren; Pugh, Angelique |
| **Subject:** | Congressional redistricting - supplemental disclosures |
| **Attachments:** | redistricting - supplemental disclosures - Congressional.pdf |

Counsel,

Attached please find supplemental disclosures. The same witnesses have been disclosed in the *Stone* case concerning State Senate districts.

Misty S. Fairbanks Messick
Assistant Attorney General

Constitutional Defense Division
Office of the Attorney General
State of Alabama
501 Washington Avenue
Post Office Box 300152
Montgomery, Alabama 36130
334.353.8674 Office

**Confidentiality Notice**: The information contained in this email and the documents attached hereto contain confidential information intended only for the use of the intended recipients. If the reader of the message is not the intended recipient, you are hereby notified that any dissemination, distribution, or copying of the information contained herein is strictly prohibited. If you have received this communication in error, please immediately notify me by reply email.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

| | | |
|---|---|---|
| BOBBY SINGLETON, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-1291-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |
| | ) | |
| *Defendants*. | ) | |

---

| | | |
|---|---|---|
| EVAN MILLIGAN, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01530-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Secretary of State of | ) | |
| Alabama, et al., | ) | |
| | ) | |
| *Defendants*. | ) | |

---

| | | |
|---|---|---|
| MARCUS CASTER, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01536-AMM |
| | ) | |
| WES ALLEN, in his official | ) | |
| Capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |
| | ) | |
| *Defendants*. | ) | |

### S<small>TATE</small> D<small>EFENDANTS</small>' T<small>HIRD</small> S<small>UPPLEMENT TO</small> T<small>HEIR</small> I<small>NITIAL</small> D<small>ISCLOSURES</small>

Hon. Wes Allen, sued in his official capacity as Alabama Secretary of State, and Sen. Steve Livingston and Rep. Chris Pringle, sued in their official capacities as Chairs of the Alabama Permanent Legislative Committee on Reapportionment, supplement their initial disclosures pursuant to Fed. R. Civ. P. 29(a)(1)(A) as follows:

**(i) The name and, if known, the address and telephone number of each individual likely to have discoverable information--along with the subjects of that information--that the disclosing party may use to support its claims or defenses, unless the use would be solely for impeachment.**

Billy Ray Todd



*Subject matter of information:* Mr. Todd is a black Republican who just competed in a special election for Alabama House District 27.  He has information about his choice to affiliate with the Republican Party, his motivation to run for public office, his experiences campaigning, and his relationship/interactions with the Alabama Republican Party at the State and/or local level.  He also has information about his decision to move home to Alabama and his experiences with racial discrimination, or lack thereof, in Alabama and elsewhere.

Custodian of Records
Alabama State Department of Education

*Please contact through:*
J. Jason Swann
General Counsel
Office of General Counsel
Alabama State Department of Education
5103 Gordon Persons Building

Post Office Box 302101
Montgomery, Alabama 36130-2101
(334) 694-4699
jswann@alsde.edu

*Subject matter of information:* If necessary, we will call one or more custodians of records in order to facilitate the admission of Alabama State Department of Education documents being produced with these disclosures (and any subsequent disclosures).

The State Defendants reserve the right to call and cross-examine any witnesses listed by any other party. The State Defendants incorporate by reference each of the individuals or entities identified in Plaintiffs' initial disclosures and any supplements or amendments thereto as those individuals and entities may have discoverable information.

The State Defendants reserve the right to call any witness who is deposed in this case irrespective of whether that witness was formally disclosed by any party.

This identification of individuals does not include those who may be used solely for impeachment purposes.

**(ii) A copy--or a description by category and location--of all documents, electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment.**

The State Defendants are producing documents *via* Microsoft OneDrive. You will receive a link to Microsoft OneDrive from Angelique Pugh, an IT professional

3

in our office. The files are password protected, and the password is 88ylheP-EJL0. The Bates range is SOS153401 through SOS154704.

Please note that *some* of these documents are in response to the *Stone* expert report of Joseph Bagley, Ph.D., who has also been a witness in *Milligan*. Documents produced in *Milligan* are, by agreement of the parties, also produced in *Stone*. Producing the documents in all four cases makes them available at the earliest opportunity to all Plaintiffs' counsel in the event the documents are, or become, relevant in these Congressional cases.

The State Defendants reserve the right to use any and all of the following: documents produced by any party in discovery, including initial disclosures (whether original, supplemented, or amended) and documents made exhibits to depositions; documents filed in this litigation; and, documents produced to both parties as a result of any subpoena issued in this case.

\* \* \*

These disclosures are based upon information reasonably available at this time. Supplemental information will be provided as required by Fed. R. Civ. P. 26(e).

*Respectfully Submitted,*

Steve Marshall
  *Attorney General*

/s/ Misty S. Fairbanks Messick
Edmund G. LaCour Jr. (ASB-9182-U81L)
  *Solicitor General*
A. Barrett Bowdre (ASB-2087-K29V)
  *Deputy Solicitor General*
Soren A. Geiger (ASB-0336-T31L)
  *Assistant Solicitor General*
James W. Davis (ASB-4063-I58J)
  *Deputy Attorney General*
Misty S. Fairbanks Messick (ASB-1813-T71F)
Brenton M. Smith (ASB-1656-X27Q)
Benjamin M. Seiss (ASB-2110-O00W)
Charles A. McKay (ASB-7256-K18K)
  *Assistant Attorneys General*

OFFICE OF THE ATTORNEY GENERAL
STATE OF ALABAMA
501 Washington Avenue
P.O. Box 300152
Montgomery, Alabama 36130-0152
Telephone: (334) 242-7300
Fax: (334) 353-8400
Edmund.LaCour@AlabamaAG.gov
Barrett.Bowdre@AlabamaAG.gov
Soren.Geiger@Alabama.AG.gov
Jim.Davis@AlabamaAG.gov
Misty.Messick@AlabamaAG.gov
Brenton.Smith@AlabamaAG.gov
Ben.Seiss@AlabamaAG.gov
Charles.McKay@AlabamaAG.gov

**Counsel for Secretary Allen**

Dorman Walker (ASB-9154-R81J)
BALCH & BINGHAM LLP
Post Office Box 78 (36101)
445 Dexter Avenue
Montgomery, Alabama 36101
Telephone: (334) 269-3138
Email: dwalker@balch.com

Michael P. Taunton (ASB-6853-H00S)
BALCH & BINGHAM LLP
Post Office Box 306
Birmingham, Alabama 35201
Telephone: (205) 251-8100
Facsimile: (205) 226-8799
mtaunton@balch.com

***Counsel for Senator Livingston and
Representative Pringle***

## CERTIFICATE OF SERVICE

I certify that on April 10, 2024, I served the foregoing by electronic mail to all counsel of record for the Plaintiffs.

/s/ Misty S. Fairbanks Messick
*Counsel for Secretary Allen*

## Messick, Misty

| | |
|---|---|
| **From:** | Messick, Misty |
| **Sent:** | Wednesday, April 10, 2024 5:30 PM |
| **To:** | dross@naacpldf.org; aashton@naacpnet.org; abarnes@naacpnet.org; abranch@elias.law; akhanna@elias.law; blayne.thompson@hoganlovells.com; david.dunn@hoganlovells.com; drosborough@aclu.org; ehare@dicellolevitt.com; fu@dicellolevitt.com; harmony.gbe@hoganlovells.com; hquillen@whatleykallas.com; jebenstein@aclu.org; jublacksher@gmail.com; jwhatley@whatleykallas.com; ksadasivan@naacpldf.org; laden@naacpldf.org; lmadduri@elias.law; michael.turrill@hoganlovells.com; myronpenn28@hotmail.com; nlawsen@wigginschilds.com; rrouco@qcwdr.com; shelita.stewart@hoganlovells.com; sjackson@wigginschilds.com; snaifeh@naacpldf.org; tbrown@whatleykallas.com; aburrell@naacpldf.org; dcampbell-harris@aclu.org; jessica.ellsworth@hoganlovells.com; bcarter@naacpldf.org; slakin@aclu.org; edwardstill@gmail.com; uwclemon1@gmail.com; amollman@aclualabama.org; amanda.n.allen@hoganlovells.com; jjasrasaria@elias.law; mrutahindurwa@elias.law; cburke@naacpldf.org |
| **Cc:** | Davis, Jim; Seiss, Ben; rrozos@naacpldf.org; smarlow@balch.com; AScott@ACLU.org; knash@balch.com; syork@whatleykallas.com; LaCour, Edmund; Smith, Brenton; Dorman Walker (dwalker@balch.com); McKay, Charles; Bowdre, Barrett; cpantazis@balch.com; Michael Taunton; Geiger, Soren; jpalmer@qcwdr.com; Pugh, Angelique |
| **Subject:** | Congressional redistricting - State Defendants' Third Supplement to their Initial Disclosures |
| **Attachments:** | State Defendants' Third Supplement to their Initial Disclosures.pdf |

Counsel,

Attached please find the State Defendants' Third Supplement to their Initial Disclosures.

Misty S. Fairbanks Messick
Assistant Attorney General

Constitutional Defense Division
Office of the Attorney General
State of Alabama
501 Washington Avenue
Post Office Box 300152
Montgomery, Alabama 36130
334.353.8674 Office

**Confidentiality Notice**: The information contained in this email and the documents attached hereto contain confidential information intended only for the use of the intended recipients. If the reader of the message is not the intended recipient, you are hereby notified that any dissemination, distribution, or copying of the information contained herein is strictly prohibited. If you have received this communication in error, please immediately notify me by reply email.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

| | | |
|---|---|---|
| BOBBY SINGLETON, et al., | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-1291-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |
| | ) | |
| *Defendants.* | ) | |

_____

| | | |
|---|---|---|
| EVAN MILLIGAN, et al., | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01530-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Secretary of State of | ) | |
| Alabama, et al., | ) | |
| | ) | |
| *Defendants.* | ) | |

_____

| | | |
|---|---|---|
| MARCUS CASTER, et al., | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01536-AMM |
| | ) | |
| WES ALLEN, in his official | ) | |
| Capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |
| | ) | |
| *Defendants.* | ) | |

## STATE DEFENDANTS' FOURTH SUPPLEMENT TO THEIR INITIAL DISCLOSURES

Hon. Wes Allen, sued in his official capacity as Alabama Secretary of State, and Sen. Steve Livingston and Rep. Chris Pringle, sued in their official capacities as Chairs of the Alabama Permanent Legislative Committee on Reapportionment, supplement their initial disclosures pursuant to Fed. R. Civ. P. 29(a)(1)(A) as follows:

**(i) The name and, if known, the address and telephone number of each individual likely to have discoverable information--along with the subjects of that information--that the disclosing party may use to support its claims or defenses, unless the use would be solely for impeachment.**

Karen Landers, MD, FAAP
Chief Medical Officer
Alabama Department of Public Health

> ***Please contact through:***
> Sancha Howard
> General Counsel
> Alabama Department of Public Health
> Post Office Box 303017
> Montgomery, Alabama 36130-3017
> (334) 206-5209
> Sancha.Howard@ADPH.State.AL.US

***Amended*** *subject matter of information:*  Dr. Landers has information about ADPH's response to COVID-19, particularly with respect to vaccine distribution, as well as about activities ADPH facilitates, or participates in, to improve access to health care services for rural Alabamians with special concern for children, the elderly, minorities, and other medically underserved vulnerable populations.

The State Defendants reserve the right to call and cross-examine any witnesses listed by any other party.  The State Defendants incorporate by reference

2

each of the individuals or entities identified in Plaintiffs' initial disclosures and any supplements or amendments thereto as those individuals and entities may have discoverable information.

The State Defendants reserve the right to call any witness who is deposed in this case irrespective of whether that witness was formally disclosed by any party.

This identification of individuals does not include those who may be used solely for impeachment purposes.

**(ii) A copy--or a description by category and location--of all documents, electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment.**

The State Defendants are today producing 19 documents *via* Microsoft OneDrive. The files are password protected, and the password is 30sWis-oduwl The Bates range is SOS154705 through SOS155036.

Included in these documents are five Excel files which were produced on April 10, 2024, but for which the native files were produced as PDFs instead of as Excel spreadsheets. These documents are found at Bates range SOS154705 through SOS154709. The following chart cross-references today's production to the prior one for these five Excel spreadsheets.

| April 10, 2024 Bates No. | May 6, 2024 Bates No. | ObjectName |
|---|---|---|
| **SOS153407** | SOS154705 | PercentOfPeopleInitiatingC19VaxByRaceChartExport .xlsx |
| **SOS153409** | SOS154706 | 2014 TRANSACTIONS - DL CLOSURE.xls |
| **SOS153519** | SOS154707 | Democratic_Party-Official_2024_Primary_Election_Results.xlsx |
| **SOS153526** | SOS154708 | RepublicanPartyOfficial-2024PrimaryResults.xlsx |
| **SOS154627** | SOS154709 | Pike Road_Enrollment_2018_2024.xlsx |

Please note that most of the documents produced today are in response to the *Stone* expert report of Joseph Bagley, Ph.D., who has also been a witness in *Milligan*. Documents produced in *Milligan* are, by agreement of the parties, also produced in *Stone*. Producing the documents in all four cases makes them available at the earliest opportunity to all Plaintiffs' counsel in the event the documents are, or become, relevant in these Congressional cases.

The State Defendants reserve the right to use any and all of the following: documents produced by any party in discovery, including initial disclosures (whether original, supplemented, or amended), expert reliance materials, and documents made exhibits to depositions; documents filed in this litigation; and, documents produced to both parties as a result of any subpoena issued in this case.

* * *

These disclosures are based upon information reasonably available at this time. Supplemental information will be provided as required by Fed. R. Civ. P. 26(e).

4

*Respectfully Submitted,*

Steve Marshall
  *Attorney General*

/s/ Misty S. Fairbanks Messick
Edmund G. LaCour Jr. (ASB-9182-U81L)
  *Solicitor General*
A. Barrett Bowdre (ASB-2087-K29V)
  *Deputy Solicitor General*
Soren A. Geiger (ASB-0336-T31L)
  *Assistant Solicitor General*
James W. Davis (ASB-4063-I58J)
  *Deputy Attorney General*
Misty S. Fairbanks Messick (ASB-1813-T71F)
Brenton M. Smith (ASB-1656-X27Q)
Benjamin M. Seiss (ASB-2110-O00W)
Charles A. McKay (ASB-7256-K18K)
  *Assistant Attorneys General*

OFFICE OF THE ATTORNEY GENERAL
STATE OF ALABAMA
501 Washington Avenue
P.O. Box 300152
Montgomery, Alabama 36130-0152
Telephone: (334) 242-7300
Fax: (334) 353-8400
Edmund.LaCour@AlabamaAG.gov
Barrett.Bowdre@AlabamaAG.gov
Soren.Geiger@Alabama.AG.gov
Jim.Davis@AlabamaAG.gov
Misty.Messick@AlabamaAG.gov
Brenton.Smith@AlabamaAG.gov
Ben.Seiss@AlabamaAG.gov
Charles.McKay@AlabamaAG.gov

**Counsel for Secretary Allen**

5

Dorman Walker (ASB-9154-R81J)
Balch & Bingham LLP
Post Office Box 78 (36101)
445 Dexter Avenue
Montgomery, Alabama 36101
Telephone: (334) 269-3138
Email: dwalker@balch.com

Michael P. Taunton (ASB-6853-H00S)
Balch & Bingham LLP
Post Office Box 306
Birmingham, Alabama 35201
Telephone: (205) 251-8100
Facsimile: (205) 226-8799
mtaunton@balch.com

***Counsel for Senator Livingston and
Representative Pringle***

## CERTIFICATE OF SERVICE

I certify that on May 6, 2024, I served the foregoing by electronic mail to all

counsel of record for the Plaintiffs.

/s/ Misty S. Fairbanks Messick
*Counsel for Secretary Allen*

6

## Messick, Misty

| | |
|---|---|
| **From:** | Messick, Misty |
| **Sent:** | Monday, May 6, 2024 4:41 PM |
| **To:** | dross@naacpldf.org; aashton@naacpnet.org; abarnes@naacpnet.org; abranch@elias.law; akhanna@elias.law; blayne.thompson@hoganlovells.com; david.dunn@hoganlovells.com; drosborough@aclu.org; ehare@dicellolevitt.com; fu@dicellolevitt.com; harmony.gbe@hoganlovells.com; hquillen@whatleykallas.com; jebenstein@aclu.org; jublacksher@gmail.com; jwhatley@whatleykallas.com; ksadasivan@naacpldf.org; laden@naacpldf.org; lmadduri@elias.law; michael.turrill@hoganlovells.com; myronpenn28@hotmail.com; nlawsen@wigginschilds.com; rrouco@qcwdr.com; shelita.stewart@hoganlovells.com; sjackson@wigginschilds.com; snaifeh@naacpldf.org; tbrown@whatleykallas.com; aburrell@naacpldf.org; dcampbell-harris@aclu.org; jessica.ellsworth@hoganlovells.com; bcarter@naacpldf.org; slakin@aclu.org; edwardstill@gmail.com; uwclemon1 @gmail.com; amollman@aclualabama.org; amanda.n.allen@hoganlovells.com; jjasrasaria@elias.law; mrutahindurwa@elias.law; cburke@naacpldf.org |
| **Cc:** | Davis, Jim; Seiss, Ben; rrozos@naacpldf.org; smarlow@balch.com; AScott@ACLU.org; jcone@balch.com; syork@whatleykallas.com; LaCour, Edmund; Smith, Brenton; Dorman Walker (dwalker@balch.com); McKay, Charles; Bowdre, Barrett; cpantazis@balch.com; Michael Taunton; Geiger, Soren; jpalmer@qcwdr.com; Pugh, Angelique; Mink, Richard |
| **Subject:** | Congressional redistricting - State Defendants' Fourth Supplement to Their Initial Disclosures |
| **Attachments:** | redistricting - supplemental disclosures - Congressional.pdf |

Counsel,

The State Defendants' Fourth Supplement to Their Initial Disclosures are attached.  That document includes the password for the document production.

Misty S. Fairbanks Messick
Assistant Attorney General

Constitutional Defense Division
Office of the Attorney General
State of Alabama
501 Washington Avenue
Post Office Box 300152
Montgomery, Alabama 36130
334.353.8674 Office

**Confidentiality Notice**: The information contained in this email and the documents attached hereto contain confidential information intended only for the use of the intended recipients. If the reader of the message is not the intended recipient, you are hereby notified that any dissemination, distribution, or copying of the information contained herein is strictly prohibited. If you have received this communication in error, please immediately notify me by reply email.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

| | | |
|---|---|---|
| BOBBY SINGLETON, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-1291-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |
| | ) | |
| *Defendants*. | ) | |

_____

| | | |
|---|---|---|
| EVAN MILLIGAN, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01530-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Secretary of State of | ) | |
| Alabama, et al., | ) | |
| | ) | |
| *Defendants*. | ) | |

_____

| | | |
|---|---|---|
| MARCUS CASTER, et al., | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01536-AMM |
| | ) | |
| WES ALLEN, in his official | ) | |
| Capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |
| | ) | |
| *Defendants*. | ) | |

<u>STATE DEFENDANTS' FIFTH SUPPLEMENT TO THEIR INITIAL DISCLOSURES</u>

Hon. Wes Allen, sued in his official capacity as Alabama Secretary of State, and Sen. Steve Livingston and Rep. Chris Pringle, sued in their official capacities as Chairs of the Alabama Permanent Legislative Committee on Reapportionment, supplement their initial disclosures pursuant to Fed. R. Civ. P. 29(a)(1)(A) as follows:

**(i) The name and, if known, the address and telephone number of each individual likely to have discoverable information--along with the subjects of that information--that the disclosing party may use to support its claims or defenses, unless the use would be solely for impeachment.**

No additions at this time.

The State Defendants reserve the right to call and cross-examine any witnesses listed by any other party. The State Defendants incorporate by reference each of the individuals or entities identified in Plaintiffs' initial disclosures and any supplements or amendments thereto as those individuals and entities may have discoverable information.

The State Defendants reserve the right to call any witness who is deposed in this case irrespective of whether that witness was formally disclosed by any party.

This identification of individuals does not include those who may be used solely for impeachment purposes.

**(ii) A copy--or a description by category and location--of all documents, electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment.**

The State Defendants are today producing documents *via* Microsoft OneDrive. The files are password protected, and the password is spusw@brlt5U The Bates range is SOS155037 through SOS155435.

The State Defendants reserve the right to use any and all of the following: documents produced by any party in discovery, including initial disclosures (whether original, supplemented, or amended), expert reliance materials, and documents made exhibits to depositions; documents filed in this litigation; and, documents produced to both parties as a result of any subpoena issued in this case.

\* \* \*

These disclosures are based upon information reasonably available at this time. Supplemental information will be provided as required by Fed. R. Civ. P. 26(e).

3

*Respectfully Submitted,*

Steve Marshall
  *Attorney General*

/s/ Misty S. Fairbanks Messick
Edmund G. LaCour Jr. (ASB-9182-U81L)
  *Solicitor General*
A. Barrett Bowdre (ASB-2087-K29V)
  *Deputy Solicitor General*
Soren A. Geiger (ASB-0336-T31L)
  *Assistant Solicitor General*
James W. Davis (ASB-4063-I58J)
  *Deputy Attorney General*
Misty S. Fairbanks Messick (ASB-1813-T71F)
Brenton M. Smith (ASB-1656-X27Q)
Benjamin M. Seiss (ASB-2110-O00W)
Charles A. McKay (ASB-7256-K18K)
  *Assistant Attorneys General*

OFFICE OF THE ATTORNEY GENERAL
STATE OF ALABAMA
501 Washington Avenue
P.O. Box 300152
Montgomery, Alabama 36130-0152
Telephone: (334) 242-7300
Fax: (334) 353-8400
Edmund.LaCour@AlabamaAG.gov
Barrett.Bowdre@AlabamaAG.gov
Soren.Geiger@Alabama.AG.gov
Jim.Davis@AlabamaAG.gov
Misty.Messick@AlabamaAG.gov
Brenton.Smith@AlabamaAG.gov
Ben.Seiss@AlabamaAG.gov
Charles.McKay@AlabamaAG.gov

**Counsel for Secretary Allen**

4

Dorman Walker (ASB-9154-R81J)
Balch & Bingham LLP
Post Office Box 78 (36101)
445 Dexter Avenue
Montgomery, Alabama 36101
Telephone: (334) 269-3138
Email: dwalker@balch.com

Michael P. Taunton (ASB-6853-H00S)
Balch & Bingham LLP
Post Office Box 306
Birmingham, Alabama 35201
Telephone: (205) 251-8100
Facsimile: (205) 226-8799
mtaunton@balch.com

**Counsel for Senator Livingston and**
**Representative Pringle**

### CERTIFICATE OF SERVICE

I certify that on May 9, 2024, I served the foregoing by electronic mail to all counsel of record for the Plaintiffs.

/s/ Misty S. Fairbanks Messick
*Counsel for Secretary Allen*

5

## Messick, Misty

| | |
|---|---|
| **From:** | Messick, Misty |
| **Sent:** | Thursday, May 9, 2024 10:00 AM |
| **To:** | dross@naacpldf.org; aashton@naacpnet.org; abarnes@naacpnet.org; abranch@elias.law; akhanna@elias.law; blayne.thompson@hoganlovells.com; david.dunn@hoganlovells.com; drosborough@aclu.org; ehare@dicellolevitt.com; fu@dicellolevitt.com; harmony.gbe@hoganlovells.com; hquillen@whatleykallas.com; jebenstein@aclu.org; jublacksher@gmail.com; jwhatley@whatleykallas.com; ksadasivan@naacpldf.org; laden@naacpldf.org; lmadduri@elias.law; michael.turrill@hoganlovells.com; myronpenn28@hotmail.com; nlawsen@wigginschilds.com; rrouco@qcwdr.com; shelita.stewart@hoganlovells.com; sjackson@wigginschilds.com; snaifeh@naacpldf.org; tbrown@whatleykallas.com; aburrell@naacpldf.org; dcampbell-harris@aclu.org; jessica.ellsworth@hoganlovells.com; bcarter@naacpldf.org; slakin@aclu.org; edwardstill@gmail.com; uwclemon1 @gmail.com; amollman@aclualabama.org; amanda.n.allen@hoganlovells.com; jjasrasaria@elias.law; mrutahindurwa@elias.law; cburke@naacpldf.org |
| **Cc:** | Davis, Jim; Seiss, Ben; rrozos@naacpldf.org; smarlow@balch.com; AScott@ACLU.org; jcone@balch.com; syork@whatleykallas.com; LaCour, Edmund; Smith, Brenton; Dorman Walker (dwalker@balch.com); McKay, Charles; Bowdre, Barrett; cpantazis@balch.com; Michael Taunton; Geiger, Soren; jpalmer@qcwdr.com; Pugh, Angelique; Mink, Richard |
| **Subject:** | Congressional redistricting - State Defendants' Fifth Supplement to Their Initial Disclosures |
| **Attachments:** | redistricting - supplemental disclosures - Congressional.pdf |

Counsel,

Attached please find the State Defendants' Fifth Supplement to Their Initial Disclosures.  Once again, you will be receiving an email from Angelique Pugh with a link to access the documents.

Misty S. Fairbanks Messick
Assistant Attorney General

Constitutional Defense Division
Office of the Attorney General
State of Alabama
501 Washington Avenue
Post Office Box 300152
Montgomery, Alabama 36130
334.353.8674 Office

**Confidentiality Notice**: The information contained in this email and the documents attached hereto contain confidential information intended only for the use of the intended recipients. If the reader of the message is not the intended recipient, you are hereby notified that any dissemination, distribution, or copying of the information contained herein is strictly prohibited. If you have received this communication in error, please immediately notify me by reply email.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

| | | |
|---|---|---|
| BOBBY SINGLETON, et al., | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-1291-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |
| | ) | |
| *Defendants.* | ) | |

| | | |
|---|---|---|
| EVAN MILLIGAN, et al., | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01530-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Secretary of State of | ) | |
| Alabama, et al., | ) | |
| | ) | |
| *Defendants.* | ) | |

| | | |
|---|---|---|
| MARCUS CASTER, et al., | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01536-AMM |
| | ) | |
| WES ALLEN, in his official | ) | |
| Capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |
| | ) | |
| *Defendants.* | ) | |

<u>**State Defendants' Sixth Supplement to Their Initial Disclosures**</u>

Hon. Wes Allen, sued in his official capacity as Alabama Secretary of State, and Sen. Steve Livingston and Rep. Chris Pringle, sued in their official capacities as Chairs of the Alabama Permanent Legislative Committee on Reapportionment, supplement their initial disclosures pursuant to Fed. R. Civ. P. 29(a)(1)(A) as follows:

**(i) The name and, if known, the address and telephone number of each individual likely to have discoverable information--along with the subjects of that information--that the disclosing party may use to support its claims or defenses, unless the use would be solely for impeachment.**

Kenneth W. Boswell
Director
Alabama Department of Economic & Community Affairs

> ***Please contact through:***
> Meg Williams Fiedler
> General Counsel
> Alabama Department of Economic & Community Affairs
> 401 Adams Avenue
> Montgomery, Alabama 36104
> (334) 242-5255
> Meg.Fiedler@ADECA.Alabama.gov

*Subject of Information:* ADECA programs significantly impact Alabama communities and their residents for the better. Director Boswell has information about ADECA's work, which includes expanding broadband access and administering dozens of grant programs focused on creating jobs, strengthening the State's economy, and improving the lives and welfare of the State's residents.

Gerald Nix
Senior Statistician
Workforce Development
Labor Market Information Division
Alabama Department of Labor

***Please contact through:***
Donald M. Harrison, III
General Counsel and Deputy Secretary
Alabama Department of Labor
649 Monroe Street, Suite 1801
Montgomery, Alabama 36131
(334) 956-7470
Donald.Harrison@Labor.Alabama.gov

Alysonne O. Hatfield
Assistant General Counsel
Alabama Department of Labor
2535 Sparkman Drive NW
Huntsville, Alabama 35810
(334) 956-7470
Alysonne.Hatfield@Labor.Alabama.gov

*Subject of Information*: Mr. Nix has information about publications on the Workforce Development portion of the Alabama Department of Labor's website and his work for the Alabama Department of Labor.

The State Defendants reserve the right to call and cross-examine any witnesses listed by any other party. The State Defendants incorporate by reference each of the individuals or entities identified in Plaintiffs' initial disclosures and any supplements or amendments thereto as those individuals and entities may have discoverable information.

The State Defendants reserve the right to call any witness who is deposed in this case irrespective of whether that witness was formally disclosed by any party.

3

This identification of individuals does not include those who may be used solely for impeachment purposes.

**(ii) A copy--or a description by category and location--of all documents, electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment.**

The State Defendants are today producing documents *via* Microsoft OneDrive.  The files are password protected, and the password is GL8!Inu17rEM The Bates range is SOS155436 through SOS157095.

The State Defendants reserve the right to use any and all of the following: documents produced by any party in discovery, including initial disclosures (whether original, supplemented, or amended), expert reliance materials, and documents made exhibits to depositions; documents filed in this litigation; and, documents produced to both parties as a result of any subpoena issued in this case.

\* \* \*

These disclosures are based upon information reasonably available at this time.  Supplemental information will be provided as required by Fed. R. Civ. P. 26(e).

*Respectfully Submitted,*

Steve Marshall
  *Attorney General*

/s/ Misty S. Fairbanks Messick
Edmund G. LaCour Jr. (ASB-9182-U81L)
  *Solicitor General*
A. Barrett Bowdre (ASB-2087-K29V)
  *Deputy Solicitor General*
Soren A. Geiger (ASB-0336-T31L)
  *Assistant Solicitor General*
James W. Davis (ASB-4063-I58J)
  *Deputy Attorney General*
Richard D. Mink (ASB-4802-M76R)
Misty S. Fairbanks Messick (ASB-1813-T71F)
Brenton M. Smith (ASB-1656-X27Q)
Benjamin M. Seiss (ASB-2110-O00W)
Charles A. McKay (ASB-7256-K18K)
  *Assistant Attorneys General*

OFFICE OF THE ATTORNEY GENERAL
STATE OF ALABAMA
501 Washington Avenue
P.O. Box 300152
Montgomery, Alabama 36130-0152
Telephone: (334) 242-7300
Fax: (334) 353-8400
Edmund.LaCour@AlabamaAG.gov
Barrett.Bowdre@AlabamaAG.gov
Soren.Geiger@Alabama.AG.gov
Jim.Davis@AlabamaAG.gov
Richard.Mink@AlabamaAG.gov
Misty.Messick@AlabamaAG.gov
Brenton.Smith@AlabamaAG.gov
Ben.Seiss@AlabamaAG.gov
Charles.McKay@AlabamaAG.gov

**Counsel for Secretary Allen**

5

Dorman Walker (ASB-9154-R81J)
Balch & Bingham LLP
Post Office Box 78 (36101)
445 Dexter Avenue
Montgomery, Alabama 36101
Telephone: (334) 269-3138
Email: dwalker@balch.com

Michael P. Taunton (ASB-6853-H00S)
Balch & Bingham LLP
Post Office Box 306
Birmingham, Alabama 35201
Telephone: (205) 251-8100
Facsimile: (205) 226-8799
mtaunton@balch.com

***Counsel for Senator Livingston and
Representative Pringle***

## CERTIFICATE OF SERVICE

I certify that on July 2, 2024, I served the foregoing by electronic mail to all

counsel of record for the Plaintiffs.

/s/ Misty S. Fairbanks Messick
*Counsel for Secretary Allen*

6

## Messick, Misty

| | |
|---|---|
| **From:** | Messick, Misty |
| **Sent:** | Tuesday, July 2, 2024 4:16 PM |
| **To:** | dross@naacpldf.org; aashton@naacpnet.org; abarnes@naacpnet.org; abranch@elias.law; akhanna@elias.law; blayne.thompson@hoganlovells.com; david.dunn@hoganlovells.com; drosborough@aclu.org; ehare@dicellolevitt.com; fu@dicellolevitt.com; harmony.gbe@hoganlovells.com; hquillen@whatleykallas.com; jebenstein@aclu.org; jublacksher@gmail.com; jwhatley@whatleykallas.com; ksadasivan@naacpldf.org; laden@naacpldf.org; lmadduri@elias.law; michael.turrill@hoganlovells.com; myronpenn28@hotmail.com; nlawsen@wigginschilds.com; rrouco@qcwdr.com; shelita.stewart@hoganlovells.com; sjackson@wigginschilds.com; snaifeh@naacpldf.org; tbrown@whatleykallas.com; aburrell@naacpldf.org; dcampbell-harris@aclu.org; jessica.ellsworth@hoganlovells.com; bcarter@naacpldf.org; slakin@aclu.org; edwardstill@gmail.com; uwclemon1 @gmail.com; amollman@aclualabama.org; amanda.n.allen@hoganlovells.com; jjasrasaria@elias.law; mrutahindurwa@elias.law; cburke@naacpldf.org; lhattix@aclualabama.org; tlee@aclu.org |
| **Cc:** | Davis, Jim; Seiss, Ben; rrozos@naacpldf.org; smarlow@balch.com; AScott@ACLU.org; syork@whatleykallas.com; LaCour, Edmund; Smith, Brenton; Dorman Walker (dwalker@balch.com); McKay, Charles; Bowdre, Barrett; cpantazis@balch.com; Michael Taunton; Geiger, Soren; jpalmer@qcwdr.com; Pugh, Angelique; Mink, Richard; lalvarez@balch.com; mdepass@elias.law; asavomatthews@elias.law; vrobertson@elias.law |
| **Subject:** | Congressional redistricting - State Defendants' Sixth Supplement to Their Initial Disclosures |
| **Attachments:** | redistricting - supplemental disclosures - Congressional.pdf |

Counsel,

Attached please find the State Defendants' Sixth Supplement to Their Initial Disclosures.  Angelique Pugh will send you an email with a link to access the documents.

Happy Independence Day.

Misty S. Fairbanks Messick
Assistant Attorney General

Constitutional Defense Division
Office of the Attorney General
State of Alabama
501 Washington Avenue
Post Office Box 300152
Montgomery, Alabama 36130
334.353.8674 Office

**Confidentiality Notice**: The information contained in this email and the documents attached hereto contain confidential information intended only for the use of the intended recipients. If the reader of the message is not the intended recipient, you are hereby notified that any dissemination, distribution, or copying of the

information contained herein is strictly prohibited. If you have received this communication in error, please immediately notify me by reply email.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

| | | |
|---|---|---|
| BOBBY SINGLETON, et al., | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-1291-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |
| | ) | |
| *Defendants.* | ) | |

| | | |
|---|---|---|
| EVAN MILLIGAN, et al., | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01530-AMM |
| | ) | |
| WES ALLEN, in his official | ) | **THREE-JUDGE COURT** |
| capacity as Secretary of State of | ) | |
| Alabama, et al., | ) | |
| | ) | |
| *Defendants.* | ) | |

| | | |
|---|---|---|
| MARCUS CASTER, et al., | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | Case No.: 2:21-cv-01536-AMM |
| | ) | |
| WES ALLEN, in his official | ) | |
| Capacity as Alabama Secretary of | ) | |
| State, et al., | ) | |
| | ) | |
| *Defendants.* | ) | |

### S<small>TATE</small> D<small>EFENDANTS</small>' S<small>EVENTH</small> S<small>UPPLEMENT TO</small> T<small>HEIR</small> I<small>NITIAL</small> D<small>ISCLOSURES</small>

Hon. Wes Allen, sued in his official capacity as Alabama Secretary of State,

and Sen. Steve Livingston and Rep. Chris Pringle, sued in their official capacities as

Chairs of the Alabama Permanent Legislative Committee on Reapportionment,

supplement their initial disclosures pursuant to Fed. R. Civ. P. 29(a)(1)(A) as

follows:

**(i) The name and, if known, the address and telephone number of each individual likely to have discoverable information--along with the subjects of that information--that the disclosing party may use to support its claims or defenses, unless the use would be solely for impeachment.**

Brad Kimbro
Chief Executive Officer
Wiregrass Electric Cooperative
509 North State Highway 167
Hartford, Alabama 36344
██████████████████

*Subject of information:* Mr. Kimbro has lived in Alabama more than 50 years, and the great majority of that time has been in the Wiregrass. He is Chief Executive Officer of Wiregrass Electric Cooperative, which primarily serves Houston County, Geneva County, Coffee County, Dale County, and Covington County. Through his personal, professional, and community service experiences, he has information about the Wiregrass and, in particular, the counties served by the Cooperative. For further information, please see his declaration and deposition testimony in this case.

Lee Lawson
President and Chief Executive Officer
Baldwin County Economic Development Alliance
1100 Fairhope Avenue
Fairhope, Alabama 36532
██████████████████

*Subject of information*:  Mr. Lawson is an Alabama native who has lived in Baldwin County for about a dozen years.  He has worked at the Baldwin County Economic Development Alliance, which fosters business development in the County, for about 15 years and currently serves as President and Chief Executive Officer.  Mr. Lawson has information about his experiences living and working in in the Gulf Coast and about relevant communities of interest.  For further information, please see his declaration and deposition testimony in this case.


Cathy McNeal, Ed.D.
Chief Strategy & Innovation Officer
Huntsville City Schools

> ***Please contact through:***
> Chris Pape
> Zach Roberson
> Bishop Colvin, LLC
> Suite 402
> 2101 Clinton Avenue, W.
> Huntsville, Alabama 35805
> (205) 251-2881
> cpape@bishopcolvin.com
> zroberson@bishopcolvin.com

*Subject of information:* Dr. McNeal has information about the Huntsville City Schools progress with respect to the desegregation litigation.  She was recently deposed in *Stone v. Allen*, Case No. 2:21-cv-01531-AMM (N.D. Ala. pending).


Mike Schmitz
Mike Schmitz Automotive Group
2309 Ross Clark Circle
Dothan, Alabama 36301

████████████████

*Subject of information:*  Mr. Schmitz moved to Alabama in the 1980s and has been in the automobile business in Alabama for about 35 years.  From 2009 until 2017, he was the Mayor of Dothan.  Thereafter, he was chairman of the board with the public schools for four years.  Around 2021, he was appointed as a Civilian Aide to the Secretary of the Army representing Alabama South.  He has been involved in

economic development efforts in the area and is a community servant. Mr. Schmitz attended a July 2023 meeting of the Permanent Legislative Committee on Reapportionment for the State of Alabama so that he could share his views on the importance of keeping certain areas of the State together. Mr. Schmitz has information about his experiences living and working in Alabama and about relevant communities of interest. For further information, please see his declaration and deposition testimony in this case.

Derrick Turner
Mobile Career Center Director
Alabama Department of Labor

### *Please contact through:*
Donald M. Harrison, III
General Counsel and Deputy Secretary
Alabama Department of Labor
649 Monroe Street, Suite 1801
Montgomery, Alabama 36131
(334) 956-7470
Donald.Harrison@Labor.Alabama.gov

Alysonne O. Hatfield
Assistant General Counsel
Alabama Department of Labor
2535 Sparkman Drive NW
Huntsville, Alabama 35810
(334) 956-7470
Alysonne.Hatfield@Labor.Alabama.gov

*Subject of information*: Mr. Turner has information about the work of the Alabama Department of Labor's Mobile Career Center.

Jeff Williams



*Subject of information:*  After living in multiple other places including during his service with the U.S. Army and U.S. Army Reserves, Mr. Williams moved to Dothan sixteen years ago to accept a position with BBVA Bank.  He is currently the Regional President for South Alabama for SmartBank.  As a commercial banker dealing with large business and government entities, he understands his client's businesses, including the environment in which they operate, namely the Wiregrass.  His knowledge of the Wiregrass is further enhanced by his community service.  Mr. Williams has information about his experiences living and working in Alabama and about relevant communities of interest.  For further information, please see his declaration and deposition testimony in this case.

The State Defendants reserve the right to call and cross-examine any witnesses listed by any other party.  The State Defendants incorporate by reference each of the individuals or entities identified in Plaintiffs' initial disclosures and any supplements or amendments thereto as those individuals and entities may have discoverable information.

The State Defendants reserve the right to call any witness who is deposed in this case irrespective of whether that witness was formally disclosed by any party.

This identification of individuals does not include those who may be used solely for impeachment purposes.

This identification of individuals also does not include experts, who have been separately disclosed.

**(ii) A copy--or a description by category and location--of all documents, electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment.**

The State Defendants are today producing documents *via* Microsoft OneDrive. The files are password protected, and the password is 5@@SpI3ic=SW The Bates range is SOS157096 through SOS161595.

The State Defendants reserve the right to use any and all of the following: documents produced by any party in discovery, including initial disclosures (whether original, supplemented, or amended), expert reliance materials, and documents made exhibits to depositions; documents filed in this litigation; and, documents produced to both parties as a result of any subpoena issued in this case.

* * *

These disclosures are based upon information reasonably available at this time. Supplemental information will be provided as required by Fed. R. Civ. P. 26(e).

*Respectfully Submitted,*

Steve Marshall
  *Attorney General*

/s/ Misty S. Fairbanks Messick
Edmund G. LaCour Jr. (ASB-9182-U81L)
  *Solicitor General*
A. Barrett Bowdre (ASB-2087-K29V)
  *Deputy Solicitor General*
Soren A. Geiger (ASB-0336-T31L)
  *Assistant Solicitor General*
James W. Davis (ASB-4063-I58J)
  *Deputy Attorney General*
Richard D. Mink (ASB-4802-M76R)
Misty S. Fairbanks Messick (ASB-1813-T71F)
Brenton M. Smith (ASB-1656-X27Q)
Benjamin M. Seiss (ASB-2110-O00W)
Charles A. McKay (ASB-7256-K18K)
  *Assistant Attorneys General*

OFFICE OF THE ATTORNEY GENERAL
STATE OF ALABAMA
501 Washington Avenue
P.O. Box 300152
Montgomery, Alabama 36130-0152
Telephone: (334) 242-7300
Fax: (334) 353-8400
Edmund.LaCour@AlabamaAG.gov
Barrett.Bowdre@AlabamaAG.gov
Soren.Geiger@Alabama.AG.gov
Jim.Davis@AlabamaAG.gov
Richard.Mink@AlabamaAG.gov
Misty.Messick@AlabamaAG.gov
Brenton.Smith@AlabamaAG.gov
Ben.Seiss@AlabamaAG.gov
Charles.McKay@AlabamaAG.gov

**Counsel for Secretary Allen**

7

Dorman Walker (ASB-9154-R81J)
BALCH & BINGHAM LLP
Post Office Box 78 (36101)
445 Dexter Avenue
Montgomery, Alabama 36101
Telephone: (334) 269-3138
Email: dwalker@balch.com

Michael P. Taunton (ASB-6853-H00S)
BALCH & BINGHAM LLP
Post Office Box 306
Birmingham, Alabama 35201
Telephone: (205) 251-8100
Facsimile: (205) 226-8799
mtaunton@balch.com

***Counsel for Senator Livingston and Representative Pringle***

## CERTIFICATE OF SERVICE

I certify that on August 7, 2024, I served the foregoing by electronic mail to all counsel of record for the Plaintiffs.

/s/ Misty S. Fairbanks Messick
*Counsel for Secretary Allen*

8

## Messick, Misty

| | |
|---|---|
| **From:** | Messick, Misty |
| **Sent:** | Wednesday, August 7, 2024 5:06 PM |
| **To:** | dross@naacpldf.org; aashton@naacpnet.org; abranch@elias.law; akhanna@elias.law; blayne.thompson@hoganlovells.com; david.dunn@hoganlovells.com; drosborough@aclu.org; ehare@dicellolevitt.com; fu@dicellolevitt.com; harmony.gbe@hoganlovells.com; hquillen@whatleykallas.com; jebenstein@aclu.org; jublacksher@gmail.com; jwhatley@whatleykallas.com; ksadasivan@naacpldf.org; laden@naacpldf.org; lmadduri@elias.law; michael.turrill@hoganlovells.com; myronpenn28@hotmail.com; nlawsen@wigginschilds.com; rrouco@qcwdr.com; shelita.stewart@hoganlovells.com; sjackson@wigginschilds.com; snaifeh@naacpldf.org; tbrown@whatleykallas.com; aburrell@naacpldf.org; dcampbell-harris@aclu.org; jessica.ellsworth@hoganlovells.com; bcarter@naacpldf.org; slakin@aclu.org; edwardstill@gmail.com; uwclemon1@gmail.com; amollman@aclualabama.org; amanda.n.allen@hoganlovells.com; jjasrasaria@elias.law; mrutahindurwa@elias.law; cburke@naacpldf.org; lhattix@aclualabama.org; tlee@aclu.org |
| **Cc:** | Davis, Jim; Seiss, Ben; rrozos@naacpldf.org; smarlow@balch.com; AScott@ACLU.org; syork@whatleykallas.com; LaCour, Edmund; Smith, Brenton; Dorman Walker (dwalker@balch.com); McKay, Charles; Bowdre, Barrett; Michael Taunton; Geiger, Soren; jpalmer@qcwdr.com; Pugh, Angelique; Mink, Richard; lalvarez@balch.com; mdepass@elias.law; asavomatthews@elias.law; vrobertson@elias.law; Lancaster, Riley Kate |
| **Subject:** | Congressional redistricting - State Defendants' Supplemental Disclosures |
| **Attachments:** | redistricting - supplemental disclosures - Congressional.pdf |

Counsel,

Attached please find the State Defendants' Seventh Supplement to Their Initial Disclosures.  Angelique has already sent you links to access the documents, and the password is included in the attached document.

Have a good evening.

Misty S. Fairbanks Messick
Assistant Attorney General

Constitutional Defense Division
Office of the Attorney General
State of Alabama
501 Washington Avenue
Post Office Box 300152
Montgomery, Alabama 36130
334.353.8674 Office

**Confidentiality Notice**: The information contained in this email and the documents attached hereto contain confidential information intended only for the use of the intended recipients. If the reader of the message is not the intended recipient, you are hereby notified that any dissemination, distribution, or copying of the information contained herein is strictly prohibited. If you have received this communication in error, please immediately notify me by reply email.